# U.S. Department of Labor
## Occupational Safety and Health Administration

### Case File Diary

| Company: | Location: | | Number: |
|---|---|---|---|
| Federal Correctional Institution - Lewis Run Pa | | | 306149661 |

| Date: | Action: | Initials: |
|---|---|---|
| 6-17-03 | Entry into facility with esho Jourdan | MS. |
| | Clasbough — sampling conducted | |
| 6-18-03 | More sampling conducted | MS |
| 6-18-03 | Closing conference conducted at facility | MS. |
| 7-31-03 | Final closing with facility officials. | MS. |
| 8-19-03 | Case file closed | MS. |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

U.S. Department of Labor
Occupational Safety and Health Administration



# Inspection Report

Fri Jun 20, 2003 9:27am

| Rpt ID | Assignment Nr. | CSHO ID | Supervisor ID | Inspection Nr. | Opt. Insp. Nr. |
|---|---|---|---|---|---|
| 0336000 | 0 | K6523 | K6523 | 306449661 | 371 |

| Establishment Name | | | Federal Correctional Institute McKean | | | | |
|---|---|---|---|---|---|---|---|
| Site Address | Route 59 & Big Shanty Road Lewis Run, PA 16738 | | | Site Phone | (814) 362-8900 | Site FAX | (814) 363-6811 |
| Mailing Address | P.O. Box 5000 Bradford, PA 16701 | | | Mail Phone | (814) 362-8900 | Mail FAX | (814) 363-6811 |
| Controlling Corp | | | | Employer ID | | ? | |
| Ownership | D. Federal Agency: 1503 - BUREAU OF PRISONS | | | City | 4420 | County | 083 |
| Legal Entity | | | Previous Activity (State Only) | | | | |

| Related Activity | | | | | | |
|---|---|---|---|---|---|---|
| Type | Number | Satisfied | Type | Number | Satisfied | |
| R. Referral | 200383297 | Safety/Health | | | | |

| Employed in Establishment | 500 | Advance Notice? | No | Category | H. Health |
|---|---|---|---|---|---|
| Covered By Inspection | 20 | Union? | Yes | Interviewed? | Yes |
| Controlled By Employer | 2500 | Walkaround? | Yes | | |
| Primary SIC | 9223 | Secondary SIC | | Inspected | 9223 |
| Primary NAICS | 922140 | Secondary NAICS | 922190 | NAICS Inspected | 922140 |

| Inspection Type | C. Referral | | Reason No Inspection | |
|---|---|---|---|---|
| Scope of Inspection | B. Partial Inspection | | | |
| Classification | | | | |
| Strategic Initiatives | | | | |
| National Emphasis | | | | |
| Local Emphasis | | | | |

| Anticipatory Warrant Served? | No | Denial Date | Date ReEntered | Date ReDenied | ReEntered |
|---|---|---|---|---|---|
| Anticipatory Subpoena Served? | No | | | | |

| Entry | 06/17/03 | 07:00 | First Closing Conference | 06/18/03 | 13:00 |
|---|---|---|---|---|---|
| Opening Conference | 06/17/03 | 07:15 | Second Closing Conference | | |
| Walkaround | 06/17/03 | 07:30 | Exit | 06/18/03 | 15:00 |
| Days On Site | 2 | | Case Closed | 6/19/03 | |
| | | | No Citations Issued | X | |

| Type | ID | Optional Information | |
|---|---|---|---|
| | | | |
| | | | |

| CSHO Signature | | | Date | |
|---|---|---|---|---|
| | | | | |

OSHA-1 (Rev. 7/02)

# Notice of Alleged Safety or Health Hazards

Mon Apr 14, 2003 4:16pm

| | | Complaint Number | | 200381895 |
|---|---|---|---|---|
| Establishment Name | Federal Correctional Institute, McKean | | | |
| Site Address | Rt. 59 and Big Shanty Rd., Lewis Run, PA 16738 | | | |
| Mailing Address | Site Phone | (814) 362-8900 | Site FAX | (814) 363-6811 |
| | P.O. Box 5000, Bradford, PA 16701 | | | |
| | Mail Phone | (814) 632-8900 | Mail FAX | (814) 363-6811 |
| Management Official | Stephen Housler, Safety | | Telephone | |
| Type of Business | Federal Corrections | | Ownership | |
| Primary SIC | 9223 | Primary NAICS | | 922140 |

**HAZARD DESCRIPTION/LOCATION.** Describe briefly the hazard(s) which you believe exist. Include the approximate number of employees exposed to or threatened by each hazard. Specify the particular building or worksite where the alleged violation exists.

DESCRIPTION:

1. Ventilation is inadequate to control the hazards associated dusts generated during the production processes. These dusts include but are not limited to wood dust, particle board dust, and micore board dust.

2. Ventilation is inadequate to control the hazards associated with vapors that are produced by the glues utilized in the laminating processes.

3. Dust is accumulating on surfaces throughout the factory area. This dust includes but is not limited to wood dust, particle board dust, and micore board dust.

4. Personnel are smoking in close proximity to operations that produce wood dust and utilize flammable glues.

5. Compressed air above 30 psi is being utilized for blow-downs and cleaning operations.

6. Plexi-glass and plywood are being stored on top of electrical boxes. Electrical boxes are located in the back by the dock area.

7. Personnel are potentially exposed to a fire hazard from a heavy accumulation of scrap wood at the loading dock area.


LOCATION:
UNICOR Factory (Including but not Limited To):
 * Loading Dock Area
 * Saw Area
 * Laminating Area, Front Area by Office

OSHA-7(Rev. 7/02)

U.S. Department of Labor.

Occupational Safety and Health Administration
3939 West Ridge Road, Suite B-12
Erie, PA 16506
(814) 833-5758



**Establishment Name:** Federal Correctional Institution, Lewis Rwl, Pa.

| Job Title and/or Operation(s) | Contaminant(s) sampled | Exposure(s) mg/m³ ☒ ppm ☐ noise survey ☐ | PEL mg/m³ ☒ ppm ☐ noise ☐ | %PEL ( Exposure ÷ PEL x 100 =?) | Date Sampled | Comments |
|---|---|---|---|---|---|---|
| Saw Operator | respirable silica | None Detected | Not determined | Not applicable | 6-17-03 | Controls cut off present work practices produce the most dust exposure. |
| Saw Operator | total Particulate | 0.54 | 15.00 | 0.36 | 6-17-03 | Good respirator use. |
| Feeder Operator | respirable silica | None Detected | Not determined | Not applicable | 6-17-03 | Good respirator use. |
| Feeder Operator | total Particulate | 1.1 | 15.00 | 0.076 | 6-17-03 | Good respirator use. |
| Area Sample | Synthetic Vitreous Fibers (SVF) | Fibers/cc None Detected | 3 Fibers/cc R.E.L (Niosh) 15.00 * | Not applicable | 6-17-03 | Area Sample above circuln Saw. Four samples taken. |
| Bulk Samples | SVF, silica | 30% SVF 20%, 5% Sidz | Not applicable | Not applicable | 6·17/18,03 | Settled dust at processes. |
| Beveling/router Operator | silica | None Detected | Not determined | Not applicable | 6·18-03 | Lower band of single use respirator not attached. |
| Beveling/router Operator | Total Particulate | 1.50 | 15.00 | 0.103 | 6·18-03 | Good respirator use. |
| Area Sample | synthetic Vitreous Fibers | None Detected | 3 Fibers/cc P.E.L (Niosh) 15.00 * | Not applicable | 6·18-03 | Sample taken above router. Two Samples. |

PEL = Permissible Exposure Limit;  AL = Action Level (is usually half of the PEL);  TWA = Time Weighted Average (an 8 hr exposure);  STEL = Short Term Exposure Limit (15 min);
C = Ceiling ( value that can never be exceeded)

MAM (10/8/98)

* Regulated as nuisance dust.
R.E.L (Recommended exposure limit

# Air Sampling Worksheet

## U.S. Department of Labor
Occupational Safety and Health Administration

| 1. Reporting ID 336000 | 2. Inspection Number 306149661 | 3. Sampling Number ▶ 91319816 4 |
|---|---|---|

| 4. Establishment Name F C I - McKean | 5. Sampling Date 6-17-2003 | 6. Shipping Date 6-23-03 |
|---|---|---|

| 7. Person Performing Sampling (Signature) Mark L. Seitz | 8. Print Last Name SEITZ | 9. CSHO ID S5771 |
|---|---|---|

| 10. Employee (Name, Address, Telephone Number) Antwan Wsons | 14. Exposure Information | a. Number 2 | b. Duration |
|---|---|---|---|
| | c. Frequency 2 shifts/5 days | | |
| | 15. Weather Conditions | 16. Photo(s) Y | |

| 11. Job Title Saw Operator | 12. Occupation Code |
|---|---|

| 13. PPE (Type and Effectiveness) single use Respirator w/exhal. Valve, hearing protection, gloves. | 17. Pump Checks and Adjustments 0807 0901, 0949, 1146, 1205, 1253 |
|---|---|

**18. Job Description, Operation, Work Location(s), Ventilation, and Controls**
Operator - Controls cut. Throws scrap into hopper Much dust generated when scraps are thrown into hopper. Dust generated when removing sheets of product from pile. Just huddling Boards creates dust. Cont'd

**19. Pump Number:** 509573

**Sampling Data**

| 20. Lab Sample Number | | |
|---|---|---|
| 21. Sample Submission Number | MS-III-222 | |
| 22. Sample Type | P | Totals |
| 23. Sample Media | Pre weighed cassette m064 | |
| 24. Filter/Tube Number | m064 | |
| 25. Time On/Off | 0740  1135 | |
| | 1004 | 555 |
| 26. Total Time (in minutes) | 144 | 120 | 264 |
| 27. Flow Rate ☒ l/min ☐ cc/min | | 1.7 |
| 28. Volume (in liters) | | 448.8 |
| 29. Net Sample Weight (in mg) | | |

| 30. Analyze Samples for: | 31. Indicate Which Samples to Include in TWA, Ceiling, etc. Calculations |
|---|---|
| Silica | T |

| 32. Interferences and IH Comments to Lab | 33. Supporting Samples | 34. Chain of Custody | Initials | Date |
|---|---|---|---|---|
| | a. Blanks: MS-III-230 | a. Seals Intact? | Y   N | |
| | b. Bulks: MS-III-232 (Bulk 2) | b. Rec'd in Lab | | |
| | | c. Rec'd by Anal. | | |
| | | d. Anal. Completed | | |
| | | e. Calc. Checked | | |
| | | f. Supr. OK'd | | |

| Case File Page | of |
|---|---|

OSHA-91A (Rev. 1/84)

**Pre-Sampling Calibration Records**

| 35. Pump Mfg. & SN 509573 | 38. Flow Rate Calculations |
|---|---|

.59  .59          -2.0

59

| 36. Voltage Checked? ☐ Yes ☒ No | |
| 37. Location/T & Alt.  EAO | |

| 39. Flow Rate 1.69 = 1.7 | 40. Method ☒ Bubble ☐ PR | 41. Initials MLS | 42. Date/Time 6-13-2003/1331 |
|---|---|---|---|

**Post-Sampling Calibration Records**

| 43. Location/T & Alt.  EAO | 44. Flow Rate Calculations |
|---|---|

.61  .61

61

| 45. Flow Rate 1.63 | 46. Initials MLS | 47. Date/Time 6-19-2003/1058 |
|---|---|---|

**Sample Weight Calculations**

| 48. Filter No. | | | | | |
|---|---|---|---|---|---|
| 49. Final Weight (mg) | | | | | |
| 50. Initial Weight (mg) | | | | | |
| 51. Weight Gained (mg) | | | | | |
| 52. Blank Adjustment | | | | | |
| 53. Net Sample Weight (mg) | | | | | |

54. Calculations and Notes:

... Sampling Report    U.S. Department of Labor    Occupational Safety and Health    Administration.

Page 1 of 2

| ... ID | 1. Inspection Number | 2. Sampling Number | 913198164 |
|---|---|---|---|
| 336000 | 306449661 | | |

3. ... Report Name

FCI MCKEAN

| 4. ID | 5. Sampling Date | 6. Shipping Date | 7. Date Result Reported |
|---|---|---|---|
| K6523 | 17 JUN 2003 | 23 JUN 2003 | |

10. Occupational Code
11. Number Exposed

...ling machine operators (7433, 7633)

12. Frequency of Exposure

Exposure Summary

| 14. Substance Code | 15. Rqstd | 16. Smpl Type | 17.Exp Type | 18.Exp Level | 19. Units | 20. PEL | 21. Adj | 22. Severity | 23. Citation information | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | No Cit | PTA Exp | Over | Eng | PPE | Trng | Med | OTH |
| 9010 | Y | P | T | 0.02700 | M | 5.000 | | .005 | | | | | | | |

24. Calculated on actual time sampled

The I.H. is free to make changes on the Form 91B and submit them directly to IMIS

| 26. Analyst's Comments    OSHA ID-142 (Analytical Method) | 27. Chain of Custody | Init. | Date |
|---|---|---|---|
| | a. Seals Intact | | Y |
| SAE for 9010 is 0.218. | b. Rec'd In Lab | JCM | 24 JUN 2003 |
| | c. Rec'd by Anal. | FGS | 01 JUL 2003 |
| P36871 | 9010 | NOTE: The time has been corrected to 284 minutes and the volume to 482.8 liters | d. Anal. Completed | FGS | 08 JUL 2003 |
| | e. Calc. Checked | MKS | 14 JUL 2003 |
| | f. Supr. OK'd | SLE | 14 JUL 2003 |

| 28. Submission number | M064 | M025 |
|---|---|---|
| 29. Lab Sample No. (Minutes/Type) | P36871 | P36872 |
| | 284 P | P |

| 30. Analyte | 31. Analysis Results/ | 32. Sample Included in calculations of |
|---|---|---|
| 9010 Silica, Crystalline Quartz, Respirable Dust | ND | ND-BL |

The Sampling and Analytical Error (SAE) is the current value for the specific chemical(s) and should be used for the calculations.
Blank values are reported for reference only. Appropriate blank corrections have been applied to the samples by the Salt Lake Technical Center. Blank results are less than the reporting limit(s) unless otherwise noted.

33. Analyte Code    SAE Value

9010

| L | MILLIGRAMS PER LITER (URINE) | D | MICROGRAMS PER DECILITER (BLOOD) |
|---|---|---|---|
| C | PICO CURIES PER LITER (RADON GAS) | P | PARTS PER MILLION |
| F | FIBERS PER CUBIC CENTIMETER | X | MICROGRAMS |
| M | MILLIGRAMS PER CUBIC METER | % | PERCENT |

Sampling Number:    913198164

Air Sampling Report    U.S. Department of Labor    Occupational Safety and Health Administration

Page 2 of 2

F    FIBERS PER MML

G    MILLION PARTICLES PER CUBIC FOOT  MPPCF.

Milters per Second

Weight Limit for all All samples is 10 micrograms .

If the air below the detection limits.

Analyte codes are chosen by the laboratory. The I. H. should review them for applicability, if there are any questions call the laboratory for appropriate analyte codes (ie  ICP uses fume analyte codes when the IH may be sampled for dust .

Sampling Number:    913158164

Subsidie Report  U.S. Department of Labor  Occupational Safety and Health Administration.

Page 1 of 2

| 2. Inspection Number | 3. Sampling Number |
|---|---|
| 335000    306449661 | 913198164 |

Name

FCI MCKEAN

| 4. Sampling Date | 7. Shipping Date | 9. Date Result Reported |
|---|---|---|
| K6523    17 JUN 2003 | 23 JUN 2003 | |

FC Jess

Sawing machine operators (7433, 7633)

| 10. Occupational Code | 11. Number Employed |
|---|---|

Frequency of Exposure

Exposure Summary

| 14. Substance Code | 15. Rgstd | 16. Smpl Type | 17. Exp Type | 18. Exp Level | 19. Units | 20. PEL | 21. Adj | 22. Severity | 23. Citation information | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | No Cit | FTA Exp | Over Exp | Eng | PPE | Trng | Med | OTH |
| G301 | Y | P | T | 0.02700 | M | 0.000 | | 0 | | | | | | | | |

TWA calculated on actual time sampled

The I. H. is free to make changes on the Form 91B and submit them directly to IMIS

| 26. Analyst's Comments    GRAVIMETRIC ANALYSIS (Analytical Method) | 27. Chain of Custody | Init. | Date |
|---|---|---|---|
| | a. Seals Intact | | Y |
| The reporting limit for gravimetric analysis is 0.01 mg/sample | b. Rec'd In Lab | JCM | 24 JUN 2003 |
| | c. Rec'd by Anal. | RLT | 25 JUN 2003 |
| G301  Corrected total time and volume to 284 min and 482.8 L. | d. Anal. Completed | RLT | 26 JUN 2003 |
| | e. Calc. Checked | TWM | 30 JUN 2003 |
| | f. Supr. OK'd | DTC | 01 JUL 2003 |

| 28 Submission number | M064 | M025 | |
|---|---|---|---|
| 29 Lab Sample No. | P36871 | P36872 | |
| (Minutes/Type) | 284 P | | P |

| 30. Analyte | 31. Analysis Results/ | 32. Sample included in calculations of |
|---|---|---|

| G301 | Gravimetric Determination | 0.0269 M | M | BLK |
|---|---|---|---|---|
| G301 | Sample Weight | 0.0130 Y | Y | BLK |

The Sampling and Analytical Error (SAE) is the current value for the specific chemical(s) and should be used for the calculations: Blank values are reported for reference only. Appropriate blank corrections have been applied to the samples by the Salt Lake Technical Center. Blank results are less than the reporting limit(s) unless otherwise noted.

33. Analyte Code  SAE Value

G301

G301

| L    MILLIGRAMS PER LITER (URINE) | I    MICROGRAMS PER DECILITER (BLOOD) |
|---|---|

Sampling Number:  913198164

Air Sampling Report    U.S. Department of Labor    Occupational Safety and Health Administration

Page 2 of 2

| | | |
|---|---|---|
| MOLES PER LITER - MAY NOT BAS | | PARTS PER MILLION |
| MILLIGRAM PER CUBIC CENTIMETER | | MICROGRAMS |
| MILLIGRAM PER CUBIC METER | | PERCENT |
| MILLIGRAMS | | FIBERS PER MIL |
| MOLE | | MILLION PARTICLES PER CUBIC FOOT (MPPCF) |

PER METERS PER SECOND

All the codes are chosen by the laboratory. The I. H. should review them for applicability. If there are any questions call the laboratory for appropriate analyte codes (ie ICP uses fume analyte codes when the IH may sampled for dust).

Sampling Number:    913198164

Air Sampling Worksheet

**U.S. Department of Labor**
Occupational Safety and Health Administration

| 1. Reporting ID | 2. Inspection Number | 3. Sampling Number |
|---|---|---|
| 336000 | 306.449661 | ▶ 91319817 2 |

| 4. Establishment Name | 5. Sampling Date | 6. Shipping Date |
|---|---|---|
| FCI McKean | 6-17-2003 | 6-23-03 |

| 7. Person Performing Sampling (Signature) | 8. Print Last Name | 9. CSHO ID |
|---|---|---|
| Mark L Luty | SE112 | 35771 |

10. Employee (Name, Address, Telephone Number)
Antwown Whas

| 14. Exposure Information | a. Number | b. Duration |
|---|---|---|
| | 2 | |

c. Frequency
up to 2 shifts/5 days

| 11. Job Title | 12. Occupation Code |
|---|---|
| Saw Operator | |

15. Weather Conditions

16. Photo(s) Y

13. PPE (Type and Effectiveness) Single use respirator

17. Pump Checks and Adjustments 0807
0901, 0949, 1144, 1205, 1253

18. Job Description, Operation, Work Location(s), Ventilation, and Controls   Started work after break at 0900
Big Area fan turn on. Started work after lunch at 1143. Cutting
Two at a time - the usual

Cont'd

19. Pump Number 510297

**Sampling Data**

| | | | | | |
|---|---|---|---|---|---|
| 20. Lab Sample Number | | | | | |
| 21. Sample Submission Number | MS-III-221 | | | | |
| 22. Sample Type | P | → | | Totals | |
| 23. Sample Media | Pre weighted cassette | → | | | |
| 24. Filter/Tube Number | M072 | → | | | |
| 25. Time On/Off | 0742  1004 | 1135  1355 | | | |
| 26. Total Time (in minutes) | 142 | 140 | | 282 | |
| 27. Flow Rate [X] l/min ☐ cc/min | 1.9 | 1.9 | | 1.9 | |
| 28. Volume (in liters) | | | | 535.2 | |
| 29. Net Sample Weight (in mg) | | | | | |
| 30. Analyze Samples for: | 31. Indicate Which Samples to Include in TWA, Ceiling, etc. Calculations | | | | |
| Total Particulate | T → | | | | |
| | | | | | |
| | | | | | |

| 32. Interferences and IH Comments to Lab | 33. Supporting Samples | 34. Chain of Custody | Initials | | Date |
|---|---|---|---|---|---|
| | a. Blanks: MS-III-230 | a. Seals Intact? | Y | N | |
| | | b. Rec'd in Lab | | | |
| | b. Bulks: | c. Rec'd by Anal. | | | |
| | | d. Anal. Completed | | | |
| | | e. Calc. Checked | | | |
| | | f. Supr. OK'd | | | |

| Case File Page | / of |
|---|---|

OSHA-91A (Rev. 1/84)

**Pre-Sampling Calibration Records**

| | |
|---|---|
| **35.** Pump Mfg. & SN  5 1 0  297 | **38.** Flow Rate Calculations  545  .52  52  //  52  2.t |
| **36.** Voltage Checked?  ☐ Yes  ☒ No | |
| **37.** Location/T & Alt.  EAØ | |

| **39.** Flow Rate | **40.** Method  ☒ Bubble  ☐ PR | **41.** Initials  MLS | **42.** Date/Time  6-13-2003 / 1347 |
|---|---|---|---|

**Post-Sampling Calibration Records**

| | |
|---|---|
| **43.** Location/T & Alt.  EAØ | **44.** Flow Rate Calculations  52  52  52 |

| **45.** Flow Rate | **46.** Initials  MLS | **47.** Date/Time  6-19-2003 / 1130 |
|---|---|---|

**Sample Weight Calculations**

| | | | | | |
|---|---|---|---|---|---|
| **48.** Filter No. | | | | | |
| **49.** Final Weight *(mg)* | | | | | |
| **50.** Initial Weight *(mg)* | | | | | |
| **51.** Weight Gained *(mg)* | | | | | |
| **52.** Blank Adjustment | | | | | |
| **53.** Net Sample Weight *(mg)* | | | | | |

**54.** Calculations and Notes:

U.S. Department of Labor    Occupational Safety and Health Administration.

Page 2 of 2

| | | | |
|---|---|---|---|
| MILLIGRAMS PER LITER (URINE) | J | MICROGRAMS PER DECILITER (BLOOD) |
| PICO CURIES PER LITER (RADON GAS) | P | PARTS PER MILLION |
| FIBERS PER CUBIC CENTIMETER | X | MICROGRAMS |
| ...PER CUBIC METER | % | PERCENT |
| | E | FIBERS PER MML |
| 1.4% | G | MILLION PARTICLES PER CUBIC FOOT (MPPCF) |

AN = Lat Meters per Second

... fume codes are chosen by the laboratory. The I. H. should review them for applicability. If there are any
... so call the laboratory for appropriate analyte codes (ie. ICP user fume analyte codes when the IH may
have sampled for dust).

Sampling Number:    913198160

Health Report   U.S. Department of Labor   Occupational Safety and Health Administration

Page 1 of 2

| 336000 | 2. Inspection Number 306449661 | 3. Sampling Number | 913198172 |

Report Name   FCI MCKEAN

| K6523 | Sampling Date 17 JUN 2003 | 7. Shipping Date 23 JUN 2003 | Date Result Reported |

Machine operators (7433, 7633)

10. Occupational Code   11. Number Exposed

13. Frequency of Exposure

Exposure Summary

| 14. Substance Code | 15. Rqstd | 16. Smpl Type | 17. Exp Type | 18. Exp Level | 19. Units | 20. PEL | 21. Adj Exp | 22. Severity | 23. Citation information | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | No Cit | PTA | Over | Eng | PPE | Trng | Med | OTH |
| 9135 | Y | P | T | 0.54000 | M | 15.000 | | .036 | | | | | | | | |
| G301 | Y | P | T | 0.54000 | M | 0.000 | | 0 | | | | | | | | |

On actual time sampled

You are free to make changes on the Form 91B and submit them directly to IMIS

| 25. Analyst's Comments (Analytical Method)   GRAVIMETRIC ANALYSIS | 27. Chain of Custody | Init. | Date |
|---|---|---|---|
| | a. Seals Intact | | Y |
| The reporting limit for gravimetric analysis is 0.01 mg/sample. The SAE is 0.083. | b. Rec'd In Lab | JCM | 24 JUN 2003 |
| | c. Rec'd by Anal. | ALT | 25 JUN 2003 |
| | d. Anal. Completed | ALT | 26 JUN 2003 |
| | e. Calc. Checked | TWM | 30 JUN 2003 |
| | f. Supr. OK'd | DTC | 01 JUL 2003 |

Filter No.   M072
29. Lab Sample No.   P36877
(Minutes/Type)   282 P

| 30. Analyte | 31. Analysis Results | 32. Sample included in calculations of |
|---|---|---|
| 9135 Particulates not otherwise regulated (Total Dust) | 0.5394 M | |
| G301 Gravimetric Determination | 0.5394 M | |
| G302 Sample Weight | 0.2890 Y | |

The Sampling and Analytical Error (SAE) is the current value for the specific chemical(s) and should be used for the calculations:
Blank values are reported for reference only. Appropriate blank corrections have been applied to the samples by the Salt Lake Technical Center. Blank results are less than the reporting limit(s) unless otherwise noted.

33. Analyte Code  SAE Value

9135

Sampling Number:  913198172

# Air Sampling Worksheet

**U.S. Department of Labor**
Occupational Safety & Health Administration

| 1. Reporting ID | 2. Inspection Number | 3. Sampling Number ▶ | 91319818 | 0 |
|---|---|---|---|---|
| 336000 | 306049661 | | | |

| 4. Establishment Name | | |
|---|---|---|
| FCI - McKean | 5. Sampling Date 6-17-2003 | 6. Shipping Date 6-23-03 |

| 7. Person Performing Sampling (Signature) Mark L. Seitz | 8. Print Last Name SEITZ | 9. CSHO ID S5771 |
|---|---|---|

| 10. Employee (Name, Address, Telephone Number) Kevin Siggers | 14. Exposure Information | a. Number 2 | b. Duration |
|---|---|---|---|
| | c. Frequency 2 shifts/5 days | | |
| | 15. Weather Conditions | 16. Photo(s) Y | |

| 11. Job Title Feeder | 12. Occupation Code |
|---|---|

| 13. PPE (Type and Effectiveness)  See other sheets | 17. Pump Checks and Adjustments 0807 0901, 0949, 1147, 1205 |
|---|---|

**18.** Job Description, Operation, Work Location(s), Ventilation, and Controls

Cont'd

**19.** Pump Number: 509 543    **Sampling Data**

| | | | | | |
|---|---|---|---|---|---|
| 20. Lab Sample Number | | | | | |
| 21. Sample Submission Number | ms-III-223 | | | | |
| 22. Sample Type | P | | Totals | | |
| 23. Sample Media | Pre weighed cassette | | | | |
| 24. Filter/Tube Number | L914 | | | | |
| 25. Time On/Off | 0746  1132 | | | | |
| | 1005  1357 | | | | |
| 26. Total Time (in minutes) | 139 | 145 | 284 | | |
| 27. Flow Rate ☒ l/min ☐ cc/min | | | 2 | | |
| 28. Volume (in liters) | | | 568 | | |
| 29. Net Sample Weight (in mg) | | | | | |
| 30. Analyze Samples for: | Total Particulate T | **31.** Indicate Which Samples to Include in TWA, Ceiling, etc. Calculations | | | |
| | | | | | |

| 32. Interferences and IH Comments to Lab | 33. Supporting Samples | | 34. Chain of Custody | Initials | Date |
|---|---|---|---|---|---|
| | a. Blanks: ms-III-230 | | a. Seals Intact? Y  N | | |
| | b. Bulks: | | b. Rec'd in Lab | | |
| | | | c. Rec'd by Anal. | | |
| | | | d. Anal. Completed | | |
| | | | e. Calc. Checked | | |
| | | | f. Supr. OK'd | | |
| | | | Case File Page / of | | |

OSHA-91A (Rev. 1/84)

**Pre-Sampling Calibration Records**

| 35. Pump Mfg. & SN   543 | 38. Flow Rate Calculations |  |  | 2.0 |
|---|---|---|---|---|
| 36. Voltage Checked? ☐ Yes ☒ No | .50  ,50 |  |  |  |
| 37. Location/T & Alt.   ETO | 5) |  |  |  |

| 39. Flow Rate   2 LPM | 40. Method ☒ Bubble ☐ PR | 41. Initials   MS | 42. Date/Time  6-13-2003 / 1351 |
|---|---|---|---|

**Post-Sampling Calibration Records**

| 43. Location/T & Alt.   EAO | 44. Flow Rate Calculations   515  515  \|/  515 |
|---|---|

| 45. Flow Rate | 46. Initials   MS | 47. Date/Time   6-19-2003 / 1126 |
|---|---|---|

**Sample Weight Calculations**

| 48. Filter No. |  |  |  |  |  |
|---|---|---|---|---|---|
| 49. Final Weight *(mg)* |  |  |  |  |  |
| 50. Initial Weight *(mg)* |  |  |  |  |  |
| 51. Weight Gained *(mg)* |  |  |  |  |  |
| 52. Blank Adjustment |  |  |  |  |  |
| 53. Net Sample Weight *(mg)* |  |  |  |  |  |

54. Calculations and Notes:

Air Sampling Report    U.S. Department of Labor    Occupational Safety and Health Administration

| | | |
|---|---|---|
| MILLIGRAMS PER LITER (URINE) | L | MICROGRAMS PER DECILITER (BLOOD) |
| PICO CURIES PER LITER (RADON GAS) | P | PARTS PER MILLION |
| FIBERS PER CUBIC CENTIMETER | X | MICROGRAMS |
| MILLIGRAMS PER CUBIC METER | % | PERCENT |
| MILLIGRAMS | E | FIBERS PER MM2 |
| UG | G | MILLION PARTICLES PER CUBIC FOOT (MPPCF) |
| Meters per Second | | |

...are chosen by the laboratory. The I. H. should review them for applicability. If there are any
... call the laboratory for appropriate analyte codes (ie. ICP uses fume analyte codes when the IH may
... for dust).

Sampling Number:   913199214

Sampling Report   U.S. Department of Labor   Occupational Safety and Health Administration

Page 1 of 2

| | 1. Inspection Number | | 2. Sampling Number | |
| --- | --- | --- | --- | --- |
| 336000 | 306449651 | | | 913198180 |

3. Site

FCI MCKEAN

| | 5. Sampling Date | | 7. Shipping Date | | 8. Date Result Received |
| --- | --- | --- | --- | --- | --- |
| K6523 | 17 JUN 2003 | | 23 JUN 2003 | | |

Not applicable

10. Occupational Code   11. Number Exposed

12. Frequency of Exposure

Exposure Summary

| 14. Substance Code | 15. Rqstd | 16. Smpl Type | 17. Exp Type | 18. Exp Level | 19. Units | 20. PEL | 21. Adj | 22. Severity | 23. Citation information | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | | | No Cit | PTA | Over Exp | Eng | PPE | Trng | Med | OTH |
| 9135 | Y | P | T | 1.10000 | M | 15.000 | .076 | | | | | | | | |
| G301 | Y | P | T | 1.10000 | M | 0.000 | 0 | | | | | | | | |

[20] Calculated on actual time sampled

_ is free to make changes on the Form 91F and submit them directly to IMIS

| 26. Analyst's Comments   GRAVIMETRIC ANALYSIS (Analytical Method) | 27. Chain of Custody | Init. | Date |
| --- | --- | --- | --- |
| | a. Seals Intact | | Y |
| The reporting limit for gravimetric analysis is 0.01 | b. Rec'd In Lab | JCK | 14 JUN 2003 |
| The SAE is 0.082. | c. Rec'd by Anal. | ALT | 25 JUN 2003 |
| | d. Anal. Completed | ALT | 26 JUN 2003 |
| | e. Calc. Checked | TWM | 26 JUN 2003 |
| | f. Supr. OK'd | DTC | 01 JUL 2003 |

28. Submission    L974

29. Lab Sample No.   P36076
(Minutes/Type)    284 P

| | Analyte | 31. Analysis Results | 32. Sample included in calculations of |
| --- | --- | --- | --- |
| 9135 | Particulates not otherwise regulated (Total Dust) | 1.1356 M | |
| G301 | Gravimetric Determination | 1.1356 M | |
| G302 | Sample Weight | 0.5450 Y | |

The Sampling and Analytical Error (SAE) is the current value for the specific chemical(s) and should be used for the calculations:
Blank values are reported for reference only. Appropriate blank corrections have been applied to the samples by the Salt Lake Technical Center. Blank results are less than the reporting limit(s) unless otherwise noted.

33. Analyte Code   SAE Value

9135

Sampling Number:  913198180

**U.S. Department of Labor**

Occupational Safety and Health Administration

| 1. Reporting ID | 2. Inspection Number | 3. Sampling Number |
|---|---|---|
| 336000 | 306449161 | ▶ 91319815  6 |

| 4. Establishment Name | | |
|---|---|---|
| FCI - McKean | 5. Sampling Date 6-17-2003 | 6. Shipping Date 6-23-03 |

| 7. Person Performing Sampling (Signature) | 8. Print Last Name | 9. CSHO ID |
|---|---|---|
| Mark L. Seitz | SEITZ | 5771 |

| 10. Employee (Name, Address, Telephone Number) | 14. Exposure Information | a. Number | b. Duration |
|---|---|---|---|
| Kevin Siggers | | 2 | |
| | c. Frequency 2 shifts / 5 days | | |

| 11. Job Title Feeder | 12. Occupation Code | 15. Weather Conditions | 16. Photo(s) Y |

| 13. PPE (Type and Effectiveness) | 17. Pump Checks and Adjustments |
|---|---|
| Hearing Protection, single use resp w/exhal valve, gloves. | 0901, 0949, 1147, 1205  0.007 |

**18. Job Description, Operation, Work Location(s), Ventilation, and Controls**

Cont'd

| 19. Pump Number: 510169 | Sampling Data | | | | |
|---|---|---|---|---|---|
| 20. Lab Sample Number | | | | | |
| 21. Sample Submission Number | MS-III-224 ⟶ | | | | |
| 22. Sample Type | P ⟶ | | | | |
| 23. Sample Media | Pre weighed cassette ⟶ | | Totals | | |
| 24. Filter/Tube Number | MD43 ⟶ | | | | |
| 25. Time On/Off | 0745 | 1139 | | | |
| | 1005 | 1357 | | | |
| 26. Total Time (in minutes) | 140 | 138 | 278 | | |
| 27. Flow Rate [X] l/min  [ ] cc/min | 1.7 | 1.7 | 1.7 | | |
| 28. Volume (in liters) | | | 472.6 | | |
| 29. Net Sample Weight (in mg) | | | | | |
| 30. Analyze Samples for: Silica | 31. Indicate Which Samples to Include in TWA, Ceiling, etc. Calculations | | | | |
| | T ⟶ | | | | |

| 32. Interferences and IH Comments to Lab | 33. Supporting Samples | 34. Chain of Custody | Initials | | Date |
|---|---|---|---|---|---|
| | a. Blanks: MS-III-230 | a. Seals Intact? | Y | N | |
| | b. Bulks: MS-III-232 (Bulk 2) | b. Rec'd in Lab | | | |
| | | c. Rec'd by Anal. | | | |
| | | d. Anal. Completed | | | |
| | | e. Calc. Checked | | | |
| | | f. Supr. OK'd | | | |

| Case File Page | / of |
|---|---|

OSHA-91A (Rev. 1/84)

**Pre-Sampling Calibration Records**

**35.** Pump Mfg. & SN    51016 9

**36.** Voltage Checked?    ☐ Yes    ☑ No

**37.** Location/T & Alt.    EAD

**38.** Flow Rate Calculations    2.0

.54, .54 .585 .585

.585

**39.** Flow Rate    1.71 LPm

**40.** Method    ☑ Bubble    ☐ PR

**41.** Initials    iMS

**42.** Date/Time    6-13-03/

**Post-Sampling Calibration Records**

**43.** Location/T & Alt.

**44.** Flow Rate Calculations    would not post calibrate

**45.** Flow Rate

**46.** Initials

**47.** Date/Time

**Sample Weight Calculations**

| 48. Filter No. | | | | | |
|---|---|---|---|---|---|
| 49. Final Weight *(mg)* | | | | | |
| 50. Initial Weight *(mg)* | | | | | |
| 51. Weight Gained *(mg)* | | | | | |
| 52. Blank Adjustment | | | | | |
| 53. Net Sample Weight *(mg)* | | | | | |

**54.** Calculations and Notes:

Sampling Report    U.S. Department of Labor    Occupational Safety and Health Administration.

Page 1 of 2

| | 1. Inspection Number | 2. Sampling Number | 913198156 |
| 336000 | 306449651 | | |

Establishment Name

FCI MCKEAN

| | 4. Sampling Date | 5. Shipping Date | 6. Date Result Received |
| K6523 | 17 JUN 2003 | 23 JUN 2003 | |

7. Dept.
Not applicable

10. Occupational Code    11. Number Exposed

9. Summary of Exposure

Exposure Summary

| 14. Substance Code | 15. Rqstd | 16. Smpl Type | 17. Exp Type | 18. Exp Level | 19. Units | 20. PEL | 21. Adj | 22. Severity | 23. Citation information | | | | | | |
| | | | | | | | | | No Cit | PTA Exp | Over | Eng | PPE | Trng | Med | OTH |
| 9010 | Y | P | T | 0.25000 | M | 5.000 | .051 | | | | | | | | | |

TWA calculated on actual time sampled

You are free to make changes on the Form 91B and submit them directly to IMIS

| 26. Analyst's Comments (Analytical Method)    OSHA ID-142 | 27. Chain of Custody | Init. | Date |
| | a. Seals Intact | | Y |
| SAE for 9010 is 0.116. | b. Rec'd In Lab | JCM | 24 JUN 2003 |
| | c. Rec'd by Anal. | FGS | 01 JUL 2003 |
| | d. Anal. Completed | FGS | 08 JUL 2003 |
| | e. Calc. Checked | MKS | 14 JUL 2003 |
| | f. Supr. OK'd | SLE | 14 JUL 2003 |

28 Submission number    M043

29 Lab Sample No.    P36870

(Minutes/Type)    278 P

| 30. Analyte | 31. Analysis Results | 32. Sample Included in calculations of |

9010 Silica, Crystalli ne Quartz, Respirabl e Dust      ND

The Sampling and Analytical Error (SAE) is the current value for the specific chemical(s) and should be used for the calculations: Blank values are reported for reference only. Appropriate blank corrections have been applied to the samples by the Salt Lake Technical Center. Blank results are less than the reporting limit(s) unless otherwise noted.

33. Analyte Code    SAE Value

9010

| L | MILLIGRAMS PER LITER (URINE) | D | MICROGRAMS PER DECILITER (BLOOD) |
| | PICO CURIES PER LITER (RADON GAS) | P | PARTS PER MILLION |
| F | FIBERS PER CUBIC CENTIMETER | X | MICROGRAMS |
| M | MILLIGRAMS PER CUBIC METER | % | PERCENT |

Sampling Number:    913198156

Air Sampling Report   U.S. Department of Labor   Occupational Safety and Health Administration

Page 2 of 2

Air Sampling Report   U.S. Department of Labor   Occupational Safety and Health Administration.

Page 1 of 2

| | | | | |
|---|---|---|---|---|
| 335000 | b. Inspection Number 306449651 | | Sampling Number | 913198156 |

FCI MCKEAN

| | Sampling Date | 7. Shipping Date | Date Result Reported |
|---|---|---|---|
| K6523 | 17 JUN 2003 | 23 JUN 2003 | |

Not applicable

10. Occupational Code     11. Number Exposed

Frequency of Exposure

Exposure Summary

| 14. Substance Code | 15. Rqstd | 16. Smpl Type | 17.Exp Type | 18.Exp Level | 19. Units | 20. PEL | 21. Adj | 22. Severity | 23. Citation information No Cit | PTA Over Exp | Eng | PPE | Trng | Med | OTH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0301 | Y | P | T | 0.25000 | M | 0.000 | 0 | | | | | | | | |

TWA calculated on actual time sampled

The I H is free to make changes on the Form 91B and submit them directly to IMIS

| 26. Analyst's Comments (Analytical Method) GRAVIMETRIC ANALYSIS | 27. Chain of Custody | Init. | Date |
|---|---|---|---|
| | a. Seals Intact | | Y |
| The reporting limit for gravimetric analysis is 0.01 mg/sample. | b. Rec'd In Lab | JCM | 24 JUN 2003 |
| | c. Rec'd by Anal. | ALT | 25 JUN 2003 |
| | d. Anal. Completed | ALT | 30 JUN 2003 |
| | e. Calc. Checked | TWM | 30 JUN 2003 |
| | f. Supr. OK'd | DTC | 01 JUL 2003 |

28 Submission number     M043

29 Lab Sample No. (Minutes/Type)   P36970   278 P

| 30. Analyte | 31. Analysis Results/ 32. Sample included in calculations of |
|---|---|

| G301 | Gravimetric Determination | 0.2539 M |
|---|---|---|
| G302 | Sample Weight | 0.1200 Y |

The Sampling and Analytical Error (SAE) is the current value for the specific chemical(s) and should be used for the calculations: Blank values are reported for reference only. Appropriate blank corrections have been applied to the samples by the Salt Lake Technical Center. Blank results are less than the reporting limit(s) unless otherwise noted.

33. Analyte Code   SAE Value

G301

G302

MILLIGRAMS PER LITER (URINE)     D   MICROGRAMS PER DECILITER (BLOOD)

Sampling Number:   913198156

Final Sampling Report   U.S. Department of Labor   Occupational Safety and Health Administration

Page 2 of 2

| | | |
|---|---|---|
| micro moles per liter radon gas | P | PARTS PER MILLION |
| per cubic centimeter | U | MICROGRAMS |
| milligrams per cubic meter | % | PERCENT |
| milligrams | F | FIBERS PER MIL |
| none | M | MILLION PARTICLES PER CUBIC FOOT AMP PCF |
| per meters per second | | |

Analyte codes are chosen by the laboratory. The I.H. should review them for applicability. If there are any questions, call the laboratory for appropriate analyte codes (ie. ICP user fume analyte codes when the IH may have sampled for dust).

07 15 00 08:52   TO:USDOL-OSHA   FROM:801 524 6660   P15

# Air Sampling Worksheet

## U.S. Department of Labor

Occupational Safety and Health Administration

| 1. Reporting ID 336000 | 2. Inspection Number 306449661 | 3. Sampling Number ▶ 91319814 9 |
|---|---|---|

| 4. Establishment Name Mark L Leih F C I - McKean | 5. Sampling Date 6-17-2003 | 6. Shipping Date 6-23-03 |
|---|---|---|

**7. Person Performing Sampling (Signature)** Mark L Leih   **8. Print Last Name** SEITZ   **9. CSHO ID** S3771

**10. Employee (Name, Address, Telephone Number)**
Area Sample above Saw

**14. Exposure Information**  **a. Number**  **b. Duration**
**c. Frequency**

**11. Job Title**  **12. Occupation Code**

**15. Weather Conditions**  **16. Photo(s)** Y

**13. PPE (Type and Effectiveness)**

**17. Pump Checks and Adjustments** 0807
0901, 0949

**18. Job Description, Operation, Work Location(s), Ventilation, and Controls**

Cont'd

**19. Pump Number:** 510160?   **Sampling Data**

| 20. Lab Sample Number | | | | | |
|---|---|---|---|---|---|
| 21. Sample Submission Number | ms-III-225 | ms-III-226 | ms-III-227 | ms-III-228 | |
| 22. Sample Type | A | | | | |
| 23. Sample Media | 25mm filter cowl | | | → | Totals |
| 24. Filter/Tube Number | 1 | 2 | 3 | 4 | |
| 25. Time On/Off | 0751 | 0852 | 1137 | 1310 | |
| | 0851 | 1010 | 1310 | 1358 | |
| 26. Total Time (in minutes) | 60 | 78 | 93 | 48 | 279.0 |
| 27. Flow Rate ☒ l/min ☐ cc/min | 0.85 | 0.85 | 0.85 | 0.85 | 0.85 |
| 28. Volume (in liters) | 51 | 66.3 | 79.05 | 40.8 | 237.15 |
| 29. Net Sample Weight (in mg) | | | | | |

**30. Analyze Samples for:**
Synthetic Vitreous Fibers (SVF) Presence/absence

**31. Indicate Which Samples to Include in TWA, Ceiling, etc. Calculations**
→

| 32. Interferences and IH Comments to Lab | 33. Supporting Samples | 34. Chain of Custody | Initials | Date |
|---|---|---|---|---|
| | a. Blanks: ms-III-229 | a. Seals Intact? | Y    N | |
| | b. Bulks: ms-III-232 (Bulk 2) | b. Rec'd in Lab | | |
| | | c. Rec'd by Anal. | | |
| | | d. Anal. Completed | | |
| | | e. Calc. Checked | | |
| | | f. Supr. OK'd | | |

Case File Page     / of

OSHA-91A (Rev. 1/84)

**Pre-Sampling Calibration Records**

| | | |
|---|---|---|
| P r e | **35.** Pump Mfg. & SN<br>510168 | **38.** Flow Rate Calculations<br><br>1.18  1.18<br><br>1.18 |
| | **36.** Voltage Checked?<br>☐ Yes   ☒ No | |
| | **37.** Location/T & Alt.<br>EAD | |

| **39.** Flow Rate<br>0.85 LPM | **40.** Method<br>☒ Bubble   ☐ PR | **41.** Initials<br>MS | **42.** Date/Time<br>6-13-03 |
|---|---|---|---|

**Post-Sampling Calibration Records**

| | |
|---|---|
| P o s t | **43.** Location/T & Alt.<br>EAD |

| | |
|---|---|
| **44.** Flow Rate Calculations<br><br>1.24 , 1.25 , 1.25<br><br>1.25 | |

| **45.** Flow Rate<br>0.80 | **46.** Initials<br>MS | **47.** Date/Time<br>6-19-03 / 1119 |
|---|---|---|

**Sample Weight Calculations**

| **48.** Filter No. | | | | | |
|---|---|---|---|---|---|
| **49.** Final Weight *(mg)* | | | | | |
| **50.** Initial Weight *(mg)* | | | | | |
| **51.** Weight Gained *(mg)* | | | | | |
| **52.** Blank Adjustment | | | | | |
| **53.** Net Sample Weight *(mg)* | | | | | |

**54.** Calculations and Notes:

U.S. Department of Labor    Occupational Safety and Health Administration

Page 1 of 2

| 336000 | 3. Inspection Number 306449661 | 4. Sampling Number | 913198149 |
|---|---|---|---|

Reporting Office: FCI MCKEAN

| 1. CSHO ID K6523 | 6. Sampling Date 17 JUN 2003 | 7. Shipping Date 23 JUN 2003 | 8. Date Result Received |
|---|---|---|---|

9. Not applicable

10. Occupational Code    11. Number Exposed

12. Type of Exposure

Exposure Summary

| 14. Substance Code | 15. Rqstd | 16. Smpl Type | 17. Exp Type | 18. Exp Level | 19. Units | 20. PEL | 21. Adj | 22. Severity | 23. Citation information No Cit | PTA | Over Exp | Eng | PPE | Trng | Med | OTH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1300 | Y | A | T | 0.00000 | F | 0.000 | 0 | | | | | | | | | |

TWA Calculated on actual time sampled

The ? ? is free to make changes on the Form 91B and submit them directly to IMIS

24. Analyst's Comments    NIOSH 7400
(Digital Method)

| | | | | Init. | Date |
|---|---|---|---|---|---|
| | | | 27.Chain of Custody a. Seals Intact | | Y |
| | | | b. Rec'd In Lab | JCM | 24 JUN 2003 |
| 036881 | 1300 | The Reporting Limit is 0.04 fibers/cc | c. Rec'd by Anal. | CLM | 24 JUN 2003 |
| 036884 | 1300 | The Reporting Limit is 0.03 fibers/cc | d. Anal. Completed | CLM | 24 JUN 2003 |
| 036885 | 1300 | The Reporting Limit is 0.02 fibers/cc | e. Calc. Checked | BCD | 24 JUN 2003 |
| 036886 | 1300 | The Reporting Limit is 0.05 fibers/cc | f. Supr. OK'd | DTC | 27 JUN 2003 |

| 28 Submission number | MS-III-225 | MS-III-226 | MS-III-227 | MS-III-228 | MS-III-229 |
|---|---|---|---|---|---|
| 29 Lab Sample No. | P36883 | P36884 | P36885 | P36886 | P36887 |
| (Minutes/Type) | 60  A | 78  A | 93  A | 48  A | A |

30. | 31. Analysis Results | 32. Sample included in calculations of |

| 1300 | Fibrous Glass Dust | F | ND | F | ND | F | ND | F | ND | E | BLK |
|---|---|---|---|---|---|---|---|---|---|---|---|

The Sampling and Analytical Error (SAE) is the current value for the specific chemical(s) and should be used for the calculations:
Blank values are reported for reference only. Appropriate blank corrections have been applied to the samples by the Salt Lake Technical Center. Blank results are less than the reporting limit(s) unless otherwise noted.

33. Analyte Code  SAE Value

The Reporting Limit for the air TWA on this sheet is: 0.02 fibers/cc

| L | MILLIGRAMS PER LITER (URINE) | D | MICROGRAMS PER DECILITER (BLOOD) |
|---|---|---|---|
| ? | PICO CURIES PER LITER (RADON GAS) | P | PARTS PER MILLION |
| F | FIBERS PER CUBIC CENTIMETER | X | MICROGRAMS |
| ? | MILLIGRAMS PER CUBIC METER | % | PERCENT |
| ? | MILLIGRAMS | E | FIBERS PER MM2 |

Sampling Number:  913198149

Air Sampling Report    U.S. Department of Labor    Occupational Safety and Health Administration

G    MILLION PARTICLES PER CUBIC FOOT MPPCF

samples are analyzed to provide an estimate of the composition of the material submitted. The results for this sample are semi-quantitative only. Reporting limit for quartz in bulk samples is 1%

this is the detection limits.

Analyte codes are chosen by the laboratory. The I. H. should review them for applicability. If there are any questions call the laboratory for appropriate analyte codes (ie. SCP user fume analyte codes when the IH may have sampled for dust).

Number:  913296149

Air Sampling Worksheet

**U.S. Department of Labor**
Occupational Safety and Health Administration

| 1. Reporting ID 336000 | 2. Inspection Number 306449661 | 3. Sampling Number ▶ 91319822 2 |
|---|---|---|

| 4. Establishment Name FCI - McKean | 5. Sampling Date 6-17/18-03 | 6. Shipping Date 6-23-03 |
|---|---|---|

| 7. Person Performing Sampling (Signature) Mark Seitz | 8. Print Last Name SEITZ | 9. CSHO ID S5771 |
|---|---|---|

| 10. Employee (Name, Address, Telephone Number) | 14. Exposure Information | a. Number | b. Duration |
|---|---|---|---|

Bulk Samples - 3

| c. Frequency |

| 11. Job Title | 12. Occupation Code | 15. Weather Conditions |
|---|---|---|

| | | 16. Photo(s) Y |

| 13. PPE (Type and Effectiveness) | 17. Pump Checks and Adjustments |
|---|---|

18. Job Description, Operation, Work Location(s), Ventilation, and Controls   Use in Conjunction with area samples MS-III-237 and MS-III-238 (Bulk 1)
MS-III-232 (Bulk 2)
MS-III-233 (Bulk 3)                                                  Cont'd

19. Pump Number:

**Sampling Data**

| | | | | | | |
|---|---|---|---|---|---|---|
| 20. Lab Sample Number | | | | | | |
| 21. Sample Submission Number | MS-III-23| | MS-III-232 | MS-III-234 | | | |
| 22. Sample Type | B | | | | | |
| 23. Sample Media | | | | | | |
| 24. Filter/Tube Number | Bulk-1 | Bulk-2 | Bulk-3 | | | |
| 25. Time On/Off | | | | | | |
| | | | | | | |
| 26. Total Time (in minutes) | | | | | | |
| 27. Flow Rate ☐ l/min  ☐ cc/min | | | | | | |
| 28. Volume (in liters) | | | | | | |
| 29. Net Sample Weight (in mg) | | | | | | |

| 30. Analyze Samples for: | 31. Indicate Which Samples to Include in TWA, Ceiling, etc. Calculations | | | | |
|---|---|---|---|---|---|
| Synthetic Vitreous Fibers SVF | presence or absence | | | | |
| Silica (SiO₂) | | SiO₂ | SiO₂ | | |

| 32. Interferences and IH Comments to Lab | 33. Supporting Samples | 34. Chain of Custody | Initials | Date |
|---|---|---|---|---|
| | a. Blanks: _____ | a. Seals Intact? | Y    N | |
| | | b. Rec'd in Lab | | |
| | b. Bulks: _____ | c. Rec'd by Anal. | | |
| | | d. Anal. Completed | | |
| | | e. Calc. Checked | | |
| | | f. Supr. OK'd | | |

| Case File Page | / of |
|---|---|

OSHA-91A (Rev. 1/84)

## Pre-Sampling Calibration Records

| Pre | | |
|---|---|---|
| **35.** Pump Mfg. & SN | | **38.** Flow Rate Calculations |
| **36.** Voltage Checked? ☐ Yes  ☐ No | | |
| **37.** Location/T & Alt. | | |

| **39.** Flow Rate | **40.** Method ☐ Bubble  ☐ PR | **41.** Initials | **42.** Date/Time |
|---|---|---|---|

## Post-Sampling Calibration Records

| Post | |
|---|---|
| **43.** Location/T & Alt. | **44.** Flow Rate Calculations |

| **45.** Flow Rate | **46.** Initials | **47.** Date/Time |
|---|---|---|

## Sample Weight Calculations

| **48.** Filter No. | | | | | |
|---|---|---|---|---|---|
| **49.** Final Weight *(mg)* | | | | | |
| **50.** Initial Weight *(mg)* | | | | | |
| **51.** Weight Gained *(mg)* | | | | | |
| **52.** Blank Adjustment | | | | | |
| **53.** Net Sample Weight *(mg)* | | | | | |

**54.** Calculations and Notes:

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

Air Sampling Report    U.S. Department of Labor    Occupational Safety and Health Administration

Page 1 of 2

| | | 5. Inspection Number | | 6. Sampling Number | | 913198222 |
|---|---|---|---|---|---|---|
| | 336000 | 306449661 | | | | |

Facility Name

FCI MCKEAN

| | | 6. Sampling Date | | 7. Shipping Date | | 8. Date Result Received |
|---|---|---|---|---|---|---|
| K5523 | | 17 JUN 2003 | | 23 JUN 2003 | | |

| | 10. Occupational Code | 11. Number Exposed |
|---|---|---|
| Not Applicable | | |

Frequency of Exposure

Exposure Summary

| 14. Substance Code | 15. Rqstd | 16. Smpl Type | 17. Exp Type | 18. Exp Level | 19. Units | 20. PEL | 21. Adj | 22. Severity | 23. Citation information | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | No Cit | PTA | Over Exp | Eng | PPE | Trng | Med | OTH |

based on actual time sampled

are free to make changes on the Form 91B and submit them directly to IMIS

| 26. Analyst's Comments    NIOSH 7400 (Analytical Method) | 27. Chain of Custody | Init. | Date |
|---|---|---|---|
| | a. Seals Intact | | Y |
| P36873   1300   The Reporting Limit is 0.01% | b. Rec'd In Lab | JCM | 24 JUN 2003 |
| | c. Rec'd by Anal. | CLM | 26 JUN 2003 |
| | d. Anal. Completed | CLM | 26 JUN 2003 |
| | e. Calc. Checked | BCD | 26 JUN 2003 |
| | f. Supr. OK'd | DTC | 27 JUN 2003 |

28. Submission Number    MS-III-231
29. Lab Sample No.    P36873
30. (Minutes/Type)    B

| Analyte | | 31. Analysis Results/ 32. Sample included in calculations of |
|---|---|---|
| 1300 | Fibrous Glass Dust   % | 30.0000 |

The Sampling and Analytical Error (SAE) is the current value for the specific chemical(s) and should be used for the calculations:
Blank values are reported for reference only. Appropriate blank corrections have been applied to the samples by the Salt Lake Technical Center. Blank results are less than the reporting limit(s) unless otherwise noted.

33. Analyte Code   SAE Value

The Reporting Limit for asbestos bulks is 0.01%

| | | | |
|---|---|---|---|
| MILLIGRAMS PER LITER (URINE) | | D | MICROGRAMS PER DECILITER (BLOOD) |
| PICO CURIES PER LITER (RADON GAS) | | P | PARTS PER MILLION |
| FIBERS PER CUBIC CENTIMETER | | X | MICROGRAMS |
| MILLIGRAMS PER CUBIC METER | | % | PERCENT |
| MILLIGRAMS | | E | FIBERS PER MM2 |
| | | G | MILLION PARTICLES PER CUBIC FOOT (MPPCF) |

Sampling Number:   913198222

Sampling Report    U.S Department of Labor    Occupational Safety and Health Administration.

Page 2 of 2

... Sample Set Report

... are analyzed to provide an estimate of the composition of the material submitted.  The results reported ... ... reported semi-quantitative only. Reporting limit for quartz in bulk samples is 1%

... are chosen by the laboratory. The I. H. should review them for applicability  if there are any ... ... the laboratory for appropriate analyte codes (ie. ICP uses fume analyte codes when the IH may ... ... for dust).

Sampling Number:   913199222

Air Sampling Report   U.S. Department of Labor   Occupational Safety and Health Administration.

Page 1 of 2

| | 1. Inspection Number | 2. Sampling Number | **913198222** |
|---|---|---|---|
| 336000 | 306449661 | | |

FCI MCKEAN

| ID | 6 Sampling Date | 7. Shipping Date | 8 Date Result Received |
|---|---|---|---|
| K6523 | 17 JUN 2003 | 23 JUN 2003 | |

| Job Desc | | 10.Occupational Code | 11. Number Exposed |
|---|---|---|---|
| Not applicable | | | |

12 Frequency of Exposure

**Exposure Summary**

| 14. Substance Code | 15. Rqstd | 16. Smpl Type | 17.Exp Type | 18.Exp Level | 19. Units | 20. PEL | 21. Adj | 22. Severity | 23. Citation information No Cit | PTA | Over Exp | Eng | PPE | Trng | Med | OTH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | |

TWA calculated on actual time sampled

The I. H. is free to make changes on the Form 91B and submit them directly to IMIS

| 26.Analyst's Comments (Analytical Method) OSHA ID-142 | 27.Chain of Custody | Init. | Date |
|---|---|---|---|
| | a. Seals Intact | | |
| | b. Rec'd In Lab | JCM | 24 JUN 2003 |
| | c. Rec'd by Anal. | PGS | 01 JUL 2003 |
| | d. Anal. Completed | PGS | 08 JUL 2003 |
| | e. Calc. Checked | MKS | 14 JUL 2003 |
| | f. Supr. OK'd | SLE | 14 JUL 2003 |

| 28 Submission number | MS-III-232 | MS-III-234 |
|---|---|---|
| 29 Lab Sample No. (Minutes/Type) | P36874  B | P36875  B |

| 30. Analyte | 31. Analysis Results/ | 32. Sample included in calculations of |
|---|---|---|
| S103 Silica (Quartz, Total) | 20.0000  %  @ | 5.0000  %  @ |

The Sampling and Analytical Error (SAE) is the current value for the specific chemical(s) and should be used for the calculations:
Blank values are reported for reference only. Appropriate blank corrections have been applied to the samples by the Salt Lake Technical Center. Blank results are less than the reporting limit(s) unless otherwise noted.

33. Analyte Code  SAE Value

S103

The Reporting Limit for asbestos bulks is 0.01%

| | | D | MICROGRAMS PER DECILITER (BLOOD) |
|---|---|---|---|
| | MILLIGRAMS PER LITER (URINE) | P | PARTS PER MILLION |
| | JNITES PER LITER (RADON GAS) | X | MICROGRAMS |
| | FIBERS PER CUBIC CENTIMETER | % | PERCENT |
| | MILLIGRAMS PER CUBIC METER | E | FIBERS PER MM2 |
| | MILLIGRAMS | G | MILLION PARTICLES PER CUBIC FOOT (MPPCF) |
| | NONE | | |

Sampling Number:  913198222

Sampling Report    U.S. Department of Labor    Occupational Safety and Health Administration.

Page 2 of 2

Lab Metals (et Demand

[illegible] samples are assigned to provide an estimate of the composition of the material submitted. The results reported [illegible] considered semi-quantitative only. Reporting limit for quartz in bulk samples is 1%

[illegible] codes are chosen by the laboratory. The I. H. should review them for applicability. If there are any [illegible] you call the laboratory for appropriate analyte codes (ie. ICP uses fume analyte codes when the IH may [illegible] sampled for dust).

Sampling Number:    913198222

# Air Sampling Worksheet

**U.S. Department of Labor**
Occupational Safety and Health Administration



| 1. Reporting ID | 2. Inspection Number | 3. Sampling Number |
|---|---|---|
| 336200 | 306449661 | 91319819 8 |

| 4. Establishment Name | 5. Sampling Date | 6. Shipping Date |
|---|---|---|
| FCI McKean | 6-18-2003 | 6-23-03 |

**7. Person Performing Sampling (Signature)** *Mark L Seitz*
**8. Print Last Name** SEITZ
**9. CSHO ID** S5771

**10. Employee (Name, Address, Telephone Number)**
Gonzales, Totores Flores

**14. Exposure Information**
a. Number — 2
b. Duration — 2-3 mos.
c. Frequency — 1 shift / 5 days

**15. Weather Conditions** N/A
**16. Photo(s)** ✓

**11. Job Title** Operator
**12. Occupation Code**

**13. PPE (Type and Effectiveness)** Single use resp. w/ exhal valve
Lower band not attached.

**17. Pump Checks and Adjustments** 0813, 0919, 1200

**18. Job Description, Operation, Work Location(s), Ventilation, and Controls**
0755 - Started to take corners off of boards on router. 0806 Started bevelling boards. Strong down draft ventilation captures all dust/particulate at the point of operation. Some does escape the peripheral zone of capture.
Cont'd

**19. Pump Number:** 509466

**Sampling Data**

| | | | | | | |
|---|---|---|---|---|---|---|
| 20. Lab Sample Number | | | | | | |
| 21. Sample Submission Number | ms-III-233 → | | | | | |
| 22. Sample Type | P → | | | | Totals | |
| 23. Sample Media | Preweighed Cassette → | | | | | |
| 24. Filter/Tube Number | L792 → | | | | | |
| 25. Time On/Off | 0742  1139 | | | | | |
| | 1001  1249 | | | | | |
| 26. Total Time (in minutes) | 139 | 70 | | | 209 | |
| 27. Flow Rate ☒ l/min ☐ cc/min | | | | | 1.7 | |
| 28. Volume (in liters) | | | | | 355.3 | |
| 29. Net Sample Weight (in mg) | | | | | | |

**30. Analyze Samples for:** Silica

**31. Indicate Which Samples to Include in TWA, Ceiling, etc. Calculations** T

**32. Interferences and IH Comments to Lab**
Fibers/particulate from Buffing wheel abrasive cloth.

**33. Supporting Samples**
a. Blanks:
b. Bulks: ms-III-234 (Bulk 3)

| 34. Chain of Custody | Initials | | Date |
|---|---|---|---|
| | Y | N | |
| a. Seals Intact? | | | |
| b. Rec'd in Lab | | | |
| c. Rec'd by Anal. | | | |
| d. Anal. Completed | | | |
| e. Calc. Checked | | | |
| f. Supr. OK'd | | | |

Case File Page ___ of ___

OSHA-91A (Rev. 1/84)

**Pre-Sampling Calibration Records**

| | | |
|---|---|---|
| **35.** Pump Mfg. & SN  509466 | **38.** Flow Rate Calculations  .59, .58, .58  .58 | 2.25 |

| **36.** Voltage Checked?  ☐ Yes  ☒ No | | | | |
|---|---|---|---|---|
| **37.** Location/T & Alt.  EAD | | | | |
| | **39.** Flow Rate  1.7 LPM | **40.** Method  ☒ Bubble  ☐ PR | **41.** Initials  MLS | **42.** Date/Time  6-10-2003/0925 |

**Post-Sampling Calibration Records**

| **43.** Location/T & Alt.  ≈015 | **44.** Flow Rate Calculations  .63, .63  .63 | | |
|---|---|---|---|
| **45.** Flow Rate  1.58 LPM | **46.** Initials  MLS | **47.** Date/Time  6-19-2003/1103 | |

**Sample Weight Calculations**

| | | | | | | |
|---|---|---|---|---|---|---|
| **48.** Filter No. | | | | | | |
| **49.** Final Weight *(mg)* | | | | | | |
| **50.** Initial Weight *(mg)* | | | | | | |
| **51.** Weight Gained *(mg)* | | | | | | |
| **52.** Blank Adjustment | | | | | | |
| **53.** Net Sample Weight *(mg)* | | | | | | |

**54.** Calculations and Notes:

0956 - Hand sanding of Panel edges
1144 - Hand Sanding of Panel edges
1150 - Started on Router
1158 - Back on router

Air Sampling Report   U.S. Department of Labor   Occupational Safety and Health Administration

Page 1 of 2

| | 2. Inspection Number | | 3. Sampling Number | **913198198** |
|---|---|---|---|---|
| 336000 | 306449661 | | | |

Establishment Name

FCI MCKEAN

| CSHO ID | 6. Sampling Date | 7. Shipping Date | 8. Date Result Received |
|---|---|---|---|
| K6523 | 18 JUN 2003 | 23 JUN 2003 | |

Job Title

Machine operators, not specified

10. Occupational Code

11. Number Exposed

Frequency of Exposure

Exposure Summary

| 14. Substance Code | 15. Rqstd | 16. Smpl Type | 17. Exp Type | 18. Exp Level | 19. Units | 20. PEL | 21. Adj | 22. Severity | 23. Citation information | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | No Cit | PTA | Over Exp | Eng | PPE | Trng | Med | OTH |
| G301 | Y | P | T | 0.22000 | M | 0.000 | 0 | | | | | | | | | |

TWA calculated on actual time sampled

The I. H. is free to make changes on the Form 91B and submit them directly to IMIS.

| 26. Analyst's Comments   GRAVIMETRIC ANALYSIS (Analytical Method) | 27. Chain of Custody | Init. | Date |
|---|---|---|---|
| | | | Y |
| The reporting limit for gravimetric analysis is 0.01 mg/sample. | a. Seals Intact | | |
| | b. Rec'd In Lab | JCM | 24 JUN 2003 |
| | c. Rec'd by Anal. | ALT | 25 JUN 2003 |
| | d. Anal. Completed | ALT | 30 JUN 2003 |
| | e. Calc. Checked | TWM | 30 JUN 2003 |
| | f. Supr. OK'd | DTC | 01 JUL 2003 |

28 Submission number   L792

29 Lab Sample No.   P36869
(Minutes/Type)   209 P

| 30. Analyte | 31. Analysis Results/ | 32. Sample included in calculations of |
|---|---|---|
| G301 Gravimetric Determination | 0.2195 M | |
| G302 Sample Weight | 0.0780 Y | |

The Sampling and Analytical Error (SAE) is the current value for the specific chemical(s) and should be used for the calculations. Blank values are reported for reference only. Appropriate blank corrections have been applied to the samples by the Salt Lake Technical Center. Blank results are less than the reporting limit(s) unless otherwise noted.

33. Analyte Code  SAE Value

G301

G302

M   MILLIGRAMS PER LITER (URINE)         D   MICROGRAMS PER DECILITER (BLOOD)

Sampling Number:   913198198

Air Sampling Report   U.S. Department of Labor   Occupational Safety and Health Administration

Page 2 of 2

| | | | |
|---|---|---|---|
| WBDL/L | MOLES PER LITER (RADON GAS) | P | PARTS PER MILLION |
| | FIBERS PER CUBIC CENTIMETER | X | MICROGRAMS |
| Y | MILLIGRAMS PER CUBIC METER | % | PERCENT |
| | MILLIGRAMS | E | FIBERS PER MML |
| N | NONE | G | MILLION PARTICLES PER CUBIC FOOT (MPPCF) |

M/S Bar Meters per Second

Analyte codes are chosen by the laboratory. The I. H. should review them for applicability. If there are any questions call the laboratory for appropriate analyte codes (ie. ICP uses fume analyte codes when the IH may have sampled for dust).

Sampling Number:   913198198

OSHA Sampling Report   U.S. Department of Labor   Occupational Safety and Health Administration.

Page 1 of 2

| Reg. Office ID | 1. Inspection Number | 2. Sampling Number |
| --- | --- | --- |
| 336000 | 306449661 | 913198198 |

3. Establishment Name   FCI MCKEAN

| 4. OI ID | 5. Sampling Date | 6. Shipping Date | 7. Date Result Received |
| --- | --- | --- | --- |
| K6523 | 18 JUN 2003 | 23 JUN 2003 | |

8. Desc:
Machine operators, not specified

| 10. Occupational Code | 11. Number Exposed |
| --- | --- |

12. Frequency of Exposure

---

Exposure Summary

| 14. Substance Code | 15. Rqstd | 16. Smpl Type | 17. Exp Type | 18. Exp Level | 19. Units | 20. PEL | 21. Adj | 22. Severity | 23. Citation information | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | | | No Cit | PTA | Over Exp | Eng | PPE | Trng | Med | OTH |
| 9010 | Y | P | T | 0.22000 | M | 5.000 | | .044 | | | | | | | |

TWA calculated on actual time sampled

The I. H. is free to make changes on the Form 91B and submit them directly to IMIS

| 24. Analyst's Comments   OSHA ID-142 (Analytical Method) | 27. Chain of Custody | Init. | Date |
| --- | --- | --- | --- |
| | a. Seals Intact | | Y |
| SAE for 9010 is 0.116. | b. Rec'd In Lab | JCM | 24 JUN 2003 |
| | c. Rec'd by Anal. | FGS | 01 JUL 2003 |
| | d. Anal. Completed | FGS | 08 JUL 2003 |
| | e. Calc. Checked | MES | 14 JUL 2003 |
| | f. Supr. OK'd | SLE | 14 JUL 2003 |

| 28 Submission number | L792 |
| --- | --- |
| 29 Lab Sample No. | P36969 |
| (Minutes/Type) | 209 P |

| Analyte | 31. Analysis Results/ 32. Sample included in calculations of |
| --- | --- |
| 9010 Silica, Crystalline Quartz, Respirable Dust | ND |

The Sampling and Analytical Error (SAE) is the current value for the specific chemical(s) and should be used for the calculations:
Blank values are reported for reference only. Appropriate blank corrections have been applied to the samples by the Salt Lake Technical Center. Blank results are less than the reporting limit(s) unless otherwise noted.

33. Analyte Code   SAE Value

9010

---

| L | MILLIGRAMS PER LITER (URINE) | D | MICROGRAMS PER DECILITER (BLOOD) |
| --- | --- | --- | --- |
| C | PICO CURIES PER LITER (RADON GAS) | P | PARTS PER MILLION |
| F | FIBERS PER CUBIC CENTIMETER | X | MICROGRAMS |
| M | MILLIGRAMS PER CUBIC METER | % | PERCENT |

Sampling Number:   913198198

From Salt Lake Technical Center, 801-524-5040                                                          Page 13 of 15

Air Sampling Report   U.S. Department of Labor    Occupational Safety and Health Administration

Page 2 of 2

MILLIGRAMS                                    F    FIBERS PER MML

MG                                            G    MILLION PARTICLES PER CUBIC FOOT (MPPCF)

MS - Ter Meters per Second

. . Oting Limit for Bulk Air samples is 10 micrograms.

. . . results are below the detection limits.

Analyte codes are chosen by the laboratory. The I. H. should review them for applicability  if there are any
questions call the laboratory for appropriate analyte codes (ie. ICP uses fume analyte codes when the IH may
have sampled for dust).

Sampling Number:   913198198

Air Sampling Worksheet

**U.S. Department of Labor**

Occupational Safety and Health Administration

| 1. Reporting ID 336000 | 2. Inspection Number 306496661 | 3. Sampling Number ▶ 91319821 4 |
|---|---|---|

| 4. Establishment Name FCI McKean | | 5. Sampling Date 6-18-2003 | 6. Shipping Date 6-23-03 |
|---|---|---|---|

| 7. Person Performing Sampling (Signature) Mark L. Seitz | 8. Print Last Name SEITZ | 9. CSHO ID 55771 |
|---|---|---|

| 10. Employee (Name, Address, Telephone Number) Jose Pupu | 14. Exposure Information | a. Number 2 | b. Duration 2-3 mos |
|---|---|---|---|

c. Frequency 1 shift / 5 day

15. Weather Conditions

16. Photo(s) Y

| 11. Job Title Operator | 12. Occupation Code |
|---|---|

13. PPE (Type and Effectiveness)

17. Pump Checks and Adjustments

18. Job Description, Operation, Work Location(s), Ventilation, and Controls

Cont'd

19. Pump Number: 509543    **Sampling Data**

| 20. Lab Sample Number | | | | | |
|---|---|---|---|---|---|
| 21. Sample Submission Number | mS-III-235 ——————→ | | | | |
| 22. Sample Type | P ——————→ | | | | |
| 23. Sample Media | Pre-weighed Cassette ——→ | | | Totals | |
| 24. Filter/Tube Number | L756 ——————→ | | | | |
| 25. Time On/Off | 0740    1001 | 1131    1249 | | | |
| 26. Total Time (in minutes) | 141 | 78 | | 219 | |
| 27. Flow Rate ☒ l/min ☐ cc/min | | | | 2 | |
| 28. Volume (in liters) | | | | 438 | |
| 29. Net Sample Weight (in mg) | | | | | |
| 30. Analyze Samples for: | 31. Indicate Which Samples to Include in TWA, Ceiling, etc. Calculations | | | | |
| Total Particulate | T ——————→ | | | | |
| | | | | | |
| | | | | | |

| 32. Interferences and IH Comments to Lab | 33. Supporting Samples | | 34. Chain of Custody | Initials | Date |
|---|---|---|---|---|---|
| | a. Blanks: mS630 mS-III-236 | | a. Seals Intact? | Y    N | |
| | | | b. Rec'd in Lab | | |
| | b. Bulks: | | c. Rec'd by Anal. | | |
| | | | d. Anal. Completed | | |
| | | | e. Calc. Checked | | |
| | | | f. Supr. OK'd | | |

| Case File Page | / of |
|---|---|

OSHA-91A (Rev. 1/84)

**Pre-Sampling Calibration Records**

| | |
|---|---|
| **35. Pump Mfg. & SN** 509543 | **38. Flow Rate Calculations** 50 , 50 / 50 |
| **36. Voltage Checked?** ☐ Yes ☒ No | |
| **37. Location/T & Alt.** EA0 | |

| **39. Flow Rate** 2 LPm | **40. Method** ☒ Bubble ☐ PR | **41. Initials** MLS | **42. Date/Time** 6-13-03 / 1351 |
|---|---|---|---|

**Post-Sampling Calibration Records**

| **43. Location/T & Alt.** EA0 | **44. Flow Rate Calculations** .515 , .515 / .515 |
|---|---|

| **45. Flow Rate** ~ 22Pm | **46. Initials** MLS | **47. Date/Time** 6-19-03 / 1126 |
|---|---|---|

**Sample Weight Calculations**

| | | | | | | |
|---|---|---|---|---|---|---|
| **48. Filter No.** | | | | | | |
| **49. Final Weight** *(mg)* | | | | | | |
| **50. Initial Weight** *(mg)* | | | | | | |
| **51. Weight Gained** *(mg)* | | | | | | |
| **52. Blank Adjustment** | | | | | | |
| **53. Net Sample Weight** *(mg)* | | | | | | |

**54. Calculations and Notes:**

Air Sampling Report    U.S. Department of Labor    Occupational Safety and Health Administration.

Page 1 of 2

| | 2. Inspection Number | 3. Sampling | 913198214 |
| 336000 | 306449661 | Number | |

4. Establishment Name

FCI MCKEAN

| | 5. Sampling Date | 7. Shipping Date | 8.Date Result Received |
| K6523 | 18 JUN 2003 | 23 JUN 2003 | |

9. Job Desc
Machine operators, not specified

10.Occupational Code

11. Number Exposed

12. Frequency of Exposure

Exposure Summary

| 14. Substance Code | 15. Rqstd | 16. Smpl Type | 17.Exp Type | 18.Exp Level | 19. Units | 20. PEL | 21. Adj | 22. Severity | 23. Citation information | | | | | | | |
| | | | | | | | | | No Cit | PTA | Over Exp | Eng | PPE | Trng | Med | OTH |
| 9135 | Y | P | T | 1.50000 | M | 15.000 | | .103 | | | | | | | | |
| 9501 | Y | P | T | 1.50000 | M | 0.000 | | O | | | | | | | | |

* = Actual time sampled

Line 1  H  is free to make changes on the Form 91B and submit them directly to IMIS

26.Analyst's Comments    GRAVIMETRIC ANALYSIS
(Analytical Method)

The reporting limit for gravimetric analysis is 0.01
mg/sample.  The SAE is 0.081.

| 27.Chain of Custody | Init. | Date |
| a. Seals Intact | | Y |
| b. Rec'd In Lab | JCM | 24 JUN 2003 |
| c. Rec'd by Anal. | ALT | 25 JUN 2003 |
| d. Anal. Completed | ALT | 20 JUN 2003 |
| e. Calc. Checked | TWM | 30 JUN 2003 |
| f. Supr. OK'd | DTC | 01 JUL 2003 |

28. Submission    L756    M030

29 Lab Sample No.    P36878    P36879
(Minutes/Type)    219 P    P

| 30. Analyte | 31. Analysis Results/ 32. Sample included in calculations of | | | |
| 9135 Particulates not otherwise regulated (Total Dust) | 1.5388 M | M | BLK | |
| 9501 Gravimetric Determination | 1.5388 M | M | BLK | |
| G302 Sample Weight | 0.6740 Y | Y | BLK | |

The Sampling and Analytical Error (SAE) is the current value for the
specific chemical(s) and should be used for the calculations:
Blank values are reported for reference only. Appropriate blank corrections
have been applied to the samples by the Salt Lake Technical Center. Blank
results are less than the reporting limit(s) unless otherwise noted.

33. Analyte Code  SAE Value

Sampling Number:  913198214

# Air Sampling Worksheet

## U.S. Department of Labor
Occupational Safety and Health Administration



| 1. Reporting ID 336000 | 2. Inspection Number | 3. Sampling Number 91319813 1 |
|---|---|---|

| 4. Establishment Name FCI McKean Pa. | 5. Sampling Date 6-18-2003 | 6. Shipping Date 6-23-03 |
|---|---|---|

**7. Person Performing Sampling (Signature)** Seitz

**8. Print Last Name** Seitz    **9. CSHO ID** 55771

**10. Employee (Name, Address, Telephone Number)** Area Sample above router

**14. Exposure Information** a. Number 2    b. Duration 2-3

c. Frequency 1 shift/days

**15. Weather Conditions** O    **16. Photo(s)** Y

**11. Job Title**

**12. Occupation Code**

**13. PPE (Type and Effectiveness)**

**17. Pump Checks and Adjustments** 0813, 0919, 1200

**18. Job Description, Operation, Work Location(s), Ventilation, and Controls** Cassette placed on top of router. Pump run continuously all morning.

Cont'd

| 19. Pump Number: 152 | Sampling Data | | | | |
|---|---|---|---|---|---|
| **20. Lab Sample Number** | | | | | |
| **21. Sample Submission Number** | MS-III-237 | MS-III-238 | | | |
| **22. Sample Type** | A | → | | Total | |
| **23. Sample Media** | 25 mm filter cowl | → | | | |
| **24. Filter/Tube Number** | 1 | 2 | | | |
| **25. Time On/Off** | 0750 1001 | 1143 1253 | | | |
| **26. Total Time (in minutes)** | 131 | 70 | | 201 | |
| **27. Flow Rate** ☒ l/min ☐ cc/min | 0.92 | 0.92 | | 0.92 | |
| **28. Volume (in liters)** | | | | 184.92 | |
| **29. Net Sample Weight (in mg)** | | | | | |

| 30. Analyze Samples for: Synthetic Vitreous Fibers (SVF) Presence/absence | 31. Indicate Which Samples to Include in TWA, Ceiling, etc. Calculations T → | | | | |
|---|---|---|---|---|---|

| 32. Interferences and IH Comments to Lab Fibers/Particulate from Buffing wheel abrasive cloth. | 33. Supporting Samples a. Blanks: Blank MS-III-239 b. Bulks: MS-III-231 (Bulk 1) | 34. Chain of Custody | Initials | Date |
|---|---|---|---|---|
| | | a. Seals Intact? Y N | | |
| | | b. Rec'd in Lab | | |
| | | c. Rec'd by Anal. | | |
| | | d. Anal. Completed | | |
| | | e. Calc. Checked | | |
| | | f. Supr. OK'd | | |

Case File Page _____ of _____

OSHA-91A (Rev. 1/84)

## Pre-Sampling Calibration Records

**Pre**

| 35. Pump Mfg. & SN  510152 | 38. Flow Rate Calculations   1.0 |
|---|---|
| | 1.08, 1.055, 1.08 |
| **36. Voltage Checked?**  ☐ Yes  ☒ No | 1.08 |
| **37. Location/T & Alt.**  EAO | |

| 39. Flow Rate  0.92 LPM | 40. Method  ☒ Bubble  ☐ PR | 41. Initials  MS | 42. Date/Time  6-13-03 / 12B |
|---|---|---|---|

## Post-Sampling Calibration Records

**Post**

| 43. Location/T & Alt.  EAO | 44. Flow Rate Calculations  1.17, 1.18  1.17 |
|---|---|
| | 1.17 |

| 45. Flow Rate  0.85 LPM | 46. Initials  MS | 47. Date/Time  6-19-03 / 1111 |
|---|---|---|

## Sample Weight Calculations

| 48. Filter No. | | | | | |
|---|---|---|---|---|---|
| **49. Final Weight** *(mg)* | | | | | |
| **50. Initial Weight** *(mg)* | | | | | |
| **51. Weight Gained** *(mg)* | | | | | |
| **52. Blank Adjustment** | | | | | |
| **53. Net Sample Weight** *(mg)* | | | | | |

**54. Calculations and Notes:**

Air Sampling Report    U.S. Department of Labor    Occupational Safety and Health Administration

Page 1 of 2

| | 2. Inspection Number | 3. Sampling Number | |
|---|---|---|---|
| 336000 | 306449661 | | 913198131 |

4. Establishment Name

FCI MCKEAN

| 5. | 6. Sampling Date | 7. Shipping Date | 8.Date Result Received |
|---|---|---|---|
| K6523 | 18 JUN 2003 | 23 JUN 2003 | |

| 9. Test | | 10.Occupational Code | 11. Number Exposed |
|---|---|---|---|
| Not applicable | | | |

12. Frequency of Exposure

Exposure Summary

| 14. Substance Code | 15. Rqstd | 16. Smpl Type | 17.Exp Type | 18.Exp Level | 19. Units | 20. PEL | 21. Adj | 22. Severity | 23. Citation information | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | No Cit | PTA | Over Exp | Eng | PPE | Trng | Med | OTH |
| 1300 | Y | A | T | 0.00000 | F | 0.000 | | 0 | | | | | | | | |

24. Calculated on actual time sampled

25. The I H is free to make changes on the Form 91B and submit them directly to IMIS

| 26.Analyst's Comments    NIOSH 7400 (Analytical Method) | | 27.Chain of Custody | Init. | Date |
|---|---|---|---|---|
| | | a. Seals Intact | | Y |
| | | b. Rec'd In Lab | JCM | 24 JUN 2003 |
| 404780 | 1300 | The Reporting Limit is 0.02 fibers/cc | c. Rec'd by Anal. | CLM | 26 JUN 2003 |
| 404781 | 1300 | The Reporting Limit is 0.02 fibers/cc | d. Anal. Completed | CLM | 26 JUN 2003 |
| | | | e. Calc. Checked | BCD | 26 JUN 2003 |
| | | | f. Supr. OK'd | DTC | 27 JUN 2003 |

| 28 Submission number | MS-III-237 | MS-III-238 | MS-III-239 |
|---|---|---|---|
| 29 Lab Sample No. (Minutes/Type) | P36980 131 A | P36981 70 A | P36982 A |

| 30. Analyte | 31. Analysis Results/ 32. Sample included in calculations of | | | | |
|---|---|---|---|---|---|
| 1300 Fibrous Glass Dust | F    ND | F    ND | E    BLK | | |

The Sampling and Analytical Error (SAE) is the current value for the specific chemical(s) and should be used for the calculations:
Blank values are reported for reference only. Appropriate blank corrections have been applied to the samples by the Salt Lake Technical Center. Blank results are less than the reporting limit(s) unless otherwise noted.

33. Analyte Code  SAE Value

1300

34. Reporting Limit for the air TWA on this sheet is: 0.02 fibers/cc

| | MILLIGRAMS PER LITER (URINE) | D | MICROGRAMS PER DECILITER (BLOOD) |
|---|---|---|---|
| | CURIES PER LITER (RADON GAS) | P | PARTS PER MILLION |
| | PER CUBIC CENTIMETER | X | MICROGRAMS |
| | MILLIGRAMS PER CUBIC METER | % | PERCENT |
| | MILLIGRAMS | E | FIBERS PER MM2 |

Sampling Number:  913198131

A.. Sampling Report   U.S. Department of Labor   Occupational Safety and Health A. ..inistration.

Page 2 of 2

9    MILLION PARTICLES PER CUBIC FOOT (MPPCF)

... ... ...ters per second

...mples are analyzed to provide an estimate of the composition of the material submitted.  The results repor... ... ... considered semi-quantitative only. Reporting limit for quartz in bulk samples is 1%

... The results are below the detection limits.

... ... ...odes are chosen by the laboratory. The I. H. should review them for applicability. if there are any
q...tions call the laboratory for appropriate analyte codes (ie. ICP uses fume analyte codes when the IH may
...ve sampled for dust).

Sampling Number:   913198131

6-17-03

0742 → 1004     woods          1135 → 1355                    142
0742 → 0942 = 120 min     1135 → 1335 = 120          140
0942 → 1004 =   22     1335 → 1355       20          282
                142                       140

0740 - 1004     woods
0740 - 0940 = 120          1135 → 1355
0940 - 1004     24          1135 → 1335 = 120
               144                          144
                                           264

0946 → 1005     Siggers     1132 → 1357               145
0946 → 0946 = 120     1132 → 1332 = 120          139
0946 → 1005 =   19     1332 → 1357     25          284
                139                     145           2
                                                     568

0745 → 1005     Siggers     1139 → 1357
0745 → 0945 = 120     1139 → 1339 = 120          57
0945 → 1005 =   20     1339 → 1357     18          39
                140     138                138          18
                       140
                       278

0751 - 0851 = 60     1137 - 1310          1310 - 1358 = 48
0852 - 1010          1137 - 1237 = 60
0852 - 0952 = 60     1237 - 1310     33
0952 - 1010 =   18                93
                 78

6-18-03

Gonzales Flores

0742 → 1001              1139 → 1249

0742 → 0942 = 120        1139 → 1239 = 60

0942 → 1001 = 19         1239 → 1249   10
                                        ___
         139                            70

          70
         ___
         209


Jose Rupa

0740 → 1001              1131 → 1249              49

0740 → 0948 = 120        1131 → 1231 = 60         31
                                                  ___
0940 → 1001 = 21         1231 → 1249   18         18
                                       ___
        141                            78
                                                  141
                                                   78
                                                  ___
0750 → 1001              1143 → 1253              219

0750 → 0950 = 120        1143 → 1243 = 60

0950 → 1001   11         1243 → 1253 = 10
              ___
        131                   70

         70
        ___
        201

T.J.

G-PE-23    Pump 543                    Pump checks
ON  0740  1131                         0813, 0919, 1209
OFF  1001  1249
~~G-PE~~  Jose Papu
0804 - Took from floor rounding edges,
0956 - Hand sanding edges of panels
1150 - Started router
1158 - Back on Router

Orders

| Order | Material | Type | MRP | PrS | Plnt | Order quantity | | Basic star | Basic fin. | System status |
|---|---|---|---|---|---|---|---|---|---|---|
| 1512222 | TB3012 | FP01 | 001 | 001 | MCFT | 1 | EA | 05/13/2002 | 05/24/2002 | CLSD CNF DLV PRC GMPS MACM |
| 1512223 | TB4212 | PP01 | 001 | 001 | MCFT | 1 | EA | 05/13/2002 | 05/24/2002 | CLSD CNF DLV PRC GMPS MACM |
| 1512231 | TB4816 | PP01 | 001 | 001 | MCFT | 41 | EA | 05/08/2002 | 05/21/2002 | CLSD CNF DLV PRC GMPS MACM |
| 1514081 | TB2416 | PP01 | 001 | 001 | MCFT | 4 | EA | 05/29/2002 | 06/11/2002 | CLSD CNF DLV PRC CNC GMPS |
| 1514702 | TB6016 | FP01 | 001 | 001 | MCFT | 1 | EA | 05/03/2002 | 05/16/2002 | CLSD CNF DLV PRC GMPS MACM |
| 1514709 | TB4816 | FP01 | 001 | 001 | MCFT | 10 | EA | 05/08/2002 | 05/17/2002 | REL CNF DLV PRC GMPS MACM |
| 1518814 | TB3012 | FP01 | 001 | 001 | MCFT | 2 | EA | 05/17/2002 | 05/31/2002 | CLSD CNF DLV PRC GMPS MACM |
| 1518816 | TB4212 | FP01 | 001 | 001 | MCFT | 1 | EA | 05/17/2002 | 05/31/2002 | CLSD CNF DLV PRC GMPS MACM |
| 1518817 | TB6016 | FP01 | 001 | 001 | MCFT | 4 | EA | 05/29/2002 | 06/11/2002 | CLSD CNF DLV PRC GMPS MACM |
| 1526025 | TB3016 | PP01 | 001 | 001 | MCFT | 132 | EA | 05/23/2002 | 06/07/2002 | CLSD CNF DLV PRC GMPS MACM |
| 1526026 | TB4216 | PP01 | 001 | 001 | MCFT | 66 | EA | 05/24/2002 | 06/07/2002 | CLSD CNF DLV PRC GMPS MACM |
| 1526027 | TB3616 | PP01 | 001 | 001 | MCFT | 241 | EA | 05/23/2002 | 06/07/2002 | CLSD CNF DLV PRC GMPS MACM |
| 1526029 | TB6016 | PP01 | 001 | 001 | MCFT | 37 | EA | 05/24/2002 | 06/07/2002 | CLSD CNF DLV PRC GMPS MACM |
| 1526030 | TB4816 | PP01 | 001 | 001 | MCFT | 76 | EA | 05/23/2002 | 06/07/2002 | CLSD CNF DLV PRC GMPS MACM |
| 1526031 | TB2416 | PP01 | 001 | 001 | MCFT | 11 | EA | 05/24/2002 | 06/07/2002 | CLSD CNF DLV PRC GMPS MACM |
| 1526033 | TB5416 | PP01 | 001 | 001 | MCFT | 2 | EA | 08/21/2002 | 09/04/2002 | CLSD CNF DLV PRC GMPS MACM |
| 1529920 | TB3016 | PP01 | 001 | 001 | MCFT | 31 | EA | 07/05/2002 | 07/18/2002 | CLSD CNF DLV PRC GMPS MACM |
| 1529921 | TB3616 | PP01 | 001 | 001 | MCFT | 116 | EA | 07/03/2002 | 07/18/2002 | CLSD CNF DLV PRC GMPS MACM |
| 1535268 | TB2416 | PP01 | 001 | 001 | MCFT | 6 | EA | 06/11/2002 | 06/24/2002 | CLSD CNF DLV PRC GMPS MACM |
| 1535269 | TB3012 | PP01 | 001 | 001 | MCFT | 4 | EA | 06/11/2002 | 06/24/2002 | CLSD CNF DLV PRC GMPS MACM |
| 1535270 | TB4216 | PP01 | 001 | 001 | MCFT | 237 | EA | 06/10/2002 | 06/24/2002 | CLSD CNF DLV PRC CNC GMPS |
| 1535271 | TB4812 | PP01 | 001 | 001 | MCFT | 1 | EA | 05/31/2002 | 06/13/2002 | CLSD CNF DLV PRC GMPS MACM |
| 1535272 | TB2412 | PP01 | 001 | 001 | MCFT | 1 | EA | 06/11/2002 | 06/24/2002 | CLSD CNF DLV PRC GMPS MACM |
| 1535669 | TB3012 | PP01 | 001 | 001 | MCFT | 2 | EA | 06/12/2002 | 06/25/2002 | CLSD CNF DLV PRC GMPS MACM |
| 1535670 | TB3016 | PP01 | 001 | 001 | MCFT | 637 | EA | 06/07/2002 | 06/24/2002 | CLSD CNF DLV PRC GMPS MACM |
| 1535671 | TB3612 | PP01 | 001 | 001 | MCFT | 4 | EA | 06/12/2002 | 06/25/2002 | CLSD CNF DLV PRC GMPS MACM |
| 1535672 | TB3616 | PP01 | 001 | 001 | MCFT | 210 | EA | 06/11/2002 | 06/25/2002 | CLSD CNF DLV PRC CNC GMPS |
| 1542063 | TB5416 | PP01 | 001 | 001 | MCFT | 1 | EA | 06/17/2002 | 06/28/2002 | CLSD CNF DLV PRC GMPS MACM |
| 1544344 | TB3016 | PP01 | 001 | 001 | MCFT | 69 | EA | 06/18/2002 | 07/01/2002 | CLSD CNF DLV PRC GMPS MACM |
| 1544346 | TB3616 | PP01 | 001 | 001 | MCFT | 81 | EA | 06/27/2002 | 07/11/2002 | CLSD CNF DLV PRC GMPS MACM |
| 1544347 | TB4216 | PP01 | 001 | 001 | MCFT | 78 | EA | 06/18/2002 | 07/01/2002 | CLSD CNF DLV PRC GMPS MACM |
| 1547325 | TB4216 | PP01 | 001 | 001 | MCFT | 32 | EA | 06/21/2002 | 07/05/2002 | CLSD CNF DLV PRC GMPS MACM |
| 1547326 | TB3012 | PP01 | 001 | 001 | MCFT | 1 | EA | 06/21/2002 | 07/05/2002 | CLSD CNF DLV PRC GMPS MACM |
| 1547327 | TB4816 | FP01 | 001 | 001 | MCFT | 10 | EA | 06/21/2002 | 07/05/2002 | CLSD CNF DLV PRC GMPS MACM |
| 1547328 | TB6016 | FP01 | 001 | 001 | MCFT | 1 | EA | 06/21/2002 | 07/05/2002 | CLSD CNF DLV PRC GMPS MACM |
| 1547386 | TB3016 | PP01 | 001 | 001 | MCFT | 5 | EA | 06/27/2002 | 07/11/2002 | CLSD CNF DLV PRC GMPS MACM |
| 1547389 | TB3616 | PP01 | 001 | 001 | MCFT | 50 | EA | 06/21/2002 | 07/05/2002 | CLSD CNF DLV PRC GMPS MACM |
| 1548047 | TB3016 | PP01 | 001 | 001 | MCFT | 1 | EA | 06/27/2002 | 07/11/2002 | CLSD CNF DLV PRC GMPS MACM |
| 1548048 | TB3016 | PP01 | 001 | 001 | MCFT | 1 | EA | 06/27/2002 | 07/11/2002 | CLSD CNF DLV PRC GMPS MACM |
| 1548049 | TB4216 | PP01 | 001 | 001 | MCFT | 1 | EA | 06/24/2002 | 07/08/2002 | CLSD CNF DLV PRC GMPS MACM |
| 1548050 | TB4216 | PP01 | 001 | 001 | MCFT | 1 | EA | 06/24/2002 | 07/08/2002 | CLSD CNF DLV PRC GMPS MACM |
| 1548051 | TB4816 | PP01 | 001 | 001 | MCFT | 21 | EA | 06/24/2002 | 07/08/2002 | CLSD CNF DLV PRC GMPS MACM |
| 1548052 | TB3616 | PP01 | 001 | 001 | MCFT | 50 | EA | 06/24/2002 | 07/08/2002 | CLSD CNF DLV PRC GMPS MACM |
| 1548053 | TB3616 | PP01 | 001 | 001 | MCFT | 27 | EA | 06/27/2002 | 07/11/2002 | CLSD CNF DLV PRC GMPS MACM |
| 1549591 | TB3016 | PP01 | 001 | 001 | MCFT | 22 | EA | 06/27/2002 | 07/11/2002 | CLSD CNF DLV PRC GMPS MACM |
| 1549592 | TB4216 | PP01 | 001 | 001 | MCFT | 9 | EA | 06/25/2002 | 07/09/2002 | CLSD CNF DLV PRC GMPS MACM |
| 1555422 | TB5416 | PP01 | 001 | 001 | MCFT | 12 | EA | 07/01/2002 | 07/15/2002 | CLSD CNF DLV PRC GMPS MACM |
| 1555867 | TB4816 | PP01 | 001 | 001 | MCFT | 15 | EA | 07/02/2002 | 07/16/2002 | CLSD CNF DLV PRC GMPS MACM |
| 1555873 | TB5416 | PP01 | 001 | 001 | MCFT | 1 | EA | 07/02/2002 | 07/16/2002 | CLSD CNF DLV PRC GMPS MACM |
| 1555874 | TB6016 | PP01 | 001 | 001 | MCFT | 2 | EA | 07/02/2002 | 07/16/2002 | CLSD CNF DLV PRC GMPS MACM |
| 1560382 | TB3016 | PP01 | 001 | 001 | MCFT | 4 | EA | 07/09/2002 | 07/22/2002 | CLSD CNF DLV PRC GMPS MACM |
| 1560383 | TB3616 | PP01 | 001 | 001 | MCFT | 48 | EA | 07/09/2002 | 07/22/2002 | CLSD CNF DLV PRC GMPS MACM |
| 1560384 | TB4216 | PP01 | 001 | 001 | MCFT | 2 | EA | 07/09/2002 | 07/22/2002 | CLSD CNF DLV PRC GMPS MACM |
| 1560388 | TB3616 | PP01 | 001 | 001 | MCFT | 3 | EA | 07/08/2002 | 07/19/2002 | CLSD CNF DLV PRC GMPS MACM |
| 1560389 | TB4816 | PP01 | 001 | 001 | MCFT | 1 | EA | 07/08/2002 | 07/19/2002 | CLSD CNF DLV PRC GMPS MACM |
| 1560396 | TB2416 | PP01 | 001 | 001 | MCFT | 3 | EA | 07/08/2002 | 07/19/2002 | CLSD CNF DLV PRC GMPS MACM |
| 1560397 | TB3016 | PP01 | 001 | 001 | MCFT | 25 | EA | 07/08/2002 | 07/19/2002 | CLSD CNF DLV PRC GMPS MACM |
| 1560478 | TB4216 | PP01 | 001 | 001 | MCFT | 56 | EA | 07/08/2002 | 07/19/2002 | CLSD CNF DLV PRC GMPS MACM |
| 1560479 | TB4230 | PP01 | 001 | 001 | MCFT | 3 | EA | 07/08/2002 | 07/19/2002 | CLSD CNF DLV PRC GMPS MACM |
| 1560480 | TB4848 | PP01 | 001 | 001 | MCFT | 1 | EA | 07/08/2002 | 07/19/2002 | CLSD CNF DLV PRC GMPS MACM |
| 1560481 | TB6016 | FP01 | 001 | 001 | MCFT | 2 | EA | 07/08/2002 | 07/19/2002 | CLSD CNF DLV PRC GMPS MACM |

| Item | Part | Plant | | | Type | Qty | UOM | Date 1 | Date 2 | Status | | | | Code 1 | Code 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1567183 | TB4216 | PP01 | 001 | 001 | MCFT | | | | 07/10/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1567184 | TB4216 | PP01 | 001 | 001 | MCFT | 18 | EA | 07/15/2002 | 07/26/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1567243 | TB3616 | PP01 | 001 | 001 | MCFT | 3 | EA | 07/15/2002 | 07/26/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1568246 | TB6016 | PP01 | 001 | 001 | MCFT | 20 | EA | 07/15/2002 | 07/26/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1568247 | TB2416 | PP01 | 001 | 001 | MCFT | 8 | EA | 07/16/2002 | 07/29/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1568248 | TB3016 | PP01 | 001 | 001 | MCFT | 2 | EA | 07/16/2002 | 07/29/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1568249 | TB4216 | PP01 | 001 | 001 | MCFT | 83 | EA | 07/16/2002 | 07/29/2002 | CLSD | CNF | DLV | PRC | CNC | GMPS |
| 1571586 | TB3016 | PP01 | 001 | 001 | MCFT | 70 | EA | 08/05/2002 | 08/16/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1571587 | TB4216 | PP01 | 001 | 001 | MCFT | 15 | EA | 07/17/2002 | 07/30/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1571588 | TB2416 | PP01 | 001 | 001 | MCFT | 18 | EA | 07/17/2002 | 07/30/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1571589 | TB3616 | PP01 | 001 | 001 | MCFT | 8 | EA | 07/17/2002 | 07/30/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1571590 | TB4816 | PP01 | 001 | 001 | MCFT | 2 | EA | 07/17/2002 | 07/30/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1571591 | TB5416 | PP01 | 001 | 001 | MCFT | 2 | EA | 07/17/2002 | 07/30/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1571592 | TB6016 | PP01 | 001 | 001 | MCFT | 2 | EA | 07/24/2002 | 07/31/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1571597 | TB3016 | PP01 | 001 | 001 | MCFT | 1 | EA | 07/17/2002 | 07/30/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1571598 | TB3616 | PP01 | 001 | 001 | MCFT | 5 | EA | 07/17/2002 | 07/30/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1571599 | TB4816 | PP01 | 001 | 001 | MCFT | 46 | EA | 07/17/2002 | 07/30/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1572676 | TB3612 | PP01 | 001 | 001 | MCFT | 4 | EA | 07/17/2002 | 07/30/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1572677 | TB3016 | PP01 | 001 | 001 | MCFT | 2 | EA | 09/13/2002 | 09/20/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1572678 | TB3016 | PP01 | 001 | 001 | MCFT | 17 | EA | 08/29/2002 | 09/06/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1572680 | TB3616 | PP01 | 001 | 001 | MCFT | 2 | EA | 08/29/2002 | 09/06/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1572721 | TB3616 | PP01 | 001 | 001 | MCFT | 112 | EA | 09/03/2002 | 09/17/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1572722 | TB4216 | PP01 | 001 | 001 | MCFT | 178 | EA | 10/02/2002 | 10/17/2002 | CLSD | CNF | DLV | PRC | CSER | GMPS |
| 1572723 | TB4216 | PP01 | 001 | 001 | MCFT | 5 | EA | 09/05/2002 | 09/18/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1572731 | TB4816 | PP01 | 001 | 001 | MCFT | 2 | EA | 10/11/2002 | 10/21/2002 | CLSD | CNF | DLV | PRC | CSER | GMPS |
| 1572734 | TB5416 | PP01 | 001 | 001 | MCFT | 1 | EA | 08/05/2002 | 08/12/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1578674 | TB4816 | PP01 | 001 | 001 | MCFT | 7 | EA | 07/24/2002 | 07/31/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1586406 | TB6016 | PP01 | 001 | 001 | MCFT | 19 | EA | 08/05/2002 | 08/08/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1586407 | TB4816 | PP01 | 001 | 001 | MCFT | 1 | EA | 08/12/2002 | 08/15/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1593964 | TB2416 | PP01 | 001 | 001 | MCFT | 61 | EA | 08/09/2002 | 08/15/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1593965 | TB3016 | PP01 | 001 | 001 | MCFT | 13 | EA | 08/19/2002 | 08/22/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1593966 | TB3016 | PP01 | 001 | 001 | MCFT | 8 | EA | 08/20/2002 | 08/23/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1593967 | TB4216 | PP01 | 001 | 001 | MCFT | 151 | EA | 08/16/2002 | 08/22/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1593968 | TB4216 | PP01 | 001 | 001 | MCFT | 2 | EA | 08/20/2002 | 08/23/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1593969 | TB4216 | PP01 | 001 | 001 | MCFT | 19 | EA | 08/19/2002 | 08/22/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1593970 | TB6016 | PP01 | 001 | 001 | MCFT | 7 | EA | 08/19/2002 | 08/22/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1596398 | TB3616 | PP01 | 001 | 001 | MCFT | 15 | EA | 08/19/2002 | 08/22/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1596540 | TB3616 | PP01 | 001 | 001 | MCFT | 178 | EA | 08/20/2002 | 08/26/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1596940 | TB3016 | PP01 | 001 | 001 | MCFT | 24 | EA | 08/21/2002 | 08/26/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1596942 | TB4216 | PP01 | 001 | 001 | MCFT | 30 | EA | 08/21/2002 | 08/26/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1604854 | TB3616 | PP01 | 001 | 001 | MCFT | 30 | EA | 08/21/2002 | 08/26/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1604855 | TB3648 | PP01 | 001 | 001 | MCFT | 74 | EA | 08/29/2002 | 09/04/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1604856 | TB4816 | PP01 | 001 | 001 | MCFT | 1 | EA | 08/30/2002 | 09/05/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1604857 | TB4830 | PP01 | 001 | 001 | MCFT | 9 | EA | 08/30/2002 | 09/05/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1605292 | TB3016 | PP01 | 001 | 001 | MCFT | 2 | EA | 08/30/2002 | 09/05/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1605293 | TB4216 | PP01 | 001 | 001 | MCFT | 174 | EA | 08/28/2002 | 09/04/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1605462 | TB2416 | PP01 | 001 | 001 | MCFT | 7 | EA | 09/03/2002 | 09/06/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1605463 | TB4816 | PP01 | 001 | 001 | MCFT | 3 | EA | 08/29/2002 | 09/04/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1609175 | TB3612 | PP01 | 001 | 001 | MCFT | 28 | EA | 08/29/2002 | 09/04/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1609197 | TB3616 | PP01 | 001 | 001 | MCFT | 1 | EA | 09/09/2002 | 09/12/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1611832 | TB3612 | PP01 | 001 | 001 | MCFT | 71 | EA | 09/09/2002 | 09/12/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1611836 | TB3616 | PP01 | 001 | 001 | MCFT | 72 | EA | 09/06/2002 | 09/12/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1611839 | TB4216 | PP01 | 001 | 001 | MCFT | 37 | EA | 09/09/2002 | 09/12/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1611864 | TB4816 | PP01 | 001 | 001 | MCFT | 2 | EA | 09/09/2002 | 09/12/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1614736 | TB4216 | PP01 | 001 | 001 | MCFT | 18 | EA | 09/05/2002 | 09/10/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1615497 | TB5416 | PP01 | 001 | 001 | MCFT | 1 | EA | 09/05/2002 | 09/10/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1615922 | TBL4836WHCHSGG | PP01 | 001 | 001 | MCFT | 32 | EA | 09/30/2002 | 10/04/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1616636 | TB4216 | PP01 | 001 | 001 | MCFT | 1 | EA | 09/18/2002 | 09/23/2002 | REL | CNF | DLV | PRC | GMPS | MACM |
| 1616657 | TB4216 | PP01 | 001 | 001 | MCFT | 1 | EA | 09/18/2002 | 09/23/2002 | REL | CNF | DLV | PRC | GMPS | MACM |
| 1616658 | TB3016 | PP01 | 001 | 001 | MCFT | 413 | EA | 09/11/2002 | 09/18/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1616660 | TB3616 | PP01 | 001 | 001 | MCFT | 63 | EA | 09/13/2002 | 09/19/2002 | REL | CNF | DLV | PRC | GMPS | MACM |
| 1616661 | TB4816 | PP01 | 001 | 001 | MCFT | 1 | EA | 09/12/2002 | 09/17/2002 | REL | CNF | DLV | PRC | GMPS | MACM |
| 1620026 | TB4216 | PP01 | 001 | 001 | MCFT | 26 | EA | 09/18/2002 | 09/23/2002 | REL | CNF | DLV | PRC | GMPS | MACM |
| 1620027 | TB3616 | PP01 | 001 | 001 | MCFT | 7 | EA | 09/18/2002 | 09/23/2002 | REL | CNF | DLV | PRC | GMPS | MACM |

| Item | Material | | | | | Qty | UoM | Date 1 | Date 2 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1623805 | TB2416 | PP01 | 001 | 001 | MCFT | 2 | EA | 09/18/2002 | 09/23/2002 | REL | CNF | DLV | PRC | GMPS | MACM |
| 1623808 | TB3616 | PP01 | 001 | 001 | MCFT | 1 | EA | 09/24/2002 | 09/27/2002 | REL | CNF | DLV | PRC | GMPS | MACM |
| 1623809 | TB4816 | PP01 | 001 | 001 | MCFT | 13 | EA | 09/24/2002 | 09/27/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1623812 | TB2416 | PP01 | 001 | 001 | MCFT | 2 | EA | 09/24/2002 | 09/27/2002 | REL | CNF | DLV | PRC | GMPS | MACM |
| 1623813 | TB3616 | PP01 | 001 | 001 | MCFT | 6 | EA | 09/24/2002 | 09/27/2002 | REL | CNF | DLV | PRC | GMPS | MACM |
| 1623814 | TB4816 | PP01 | 001 | 001 | MCFT | 35 | EA | 09/24/2002 | 09/27/2002 | REL | CNF | DLV | PRC | GMPS | MACM |
| 1625067 | TB2416 | PP01 | 001 | 001 | MCFT | 1 | EA | 09/24/2002 | 09/27/2002 | REL | CNF | DLV | PRC | GMPS | MACM |
| 1625070 | TB3616 | PP01 | 001 | 001 | MCFT | 28 | EA | 09/25/2002 | 09/30/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1625071 | TB4816 | PP01 | 001 | 001 | MCFT | 57 | EA | 09/25/2002 | 09/30/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1625072 | TB4816 | PP01 | 001 | 001 | MCFT | 61 | EA | 09/24/2002 | 09/30/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1632897 | TB5416 | PP01 | 001 | 001 | MCFT | 1 | EA | 09/25/2002 | 09/30/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1632978 | TB3616 | PP01 | 001 | 001 | MCFT | 8 | EA | 10/07/2002 | 10/10/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1632979 | TB4216 | PP01 | 001 | 001 | MCFT | 36 | EA | 10/03/2002 | 10/08/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1632980 | TB4816 | PP01 | 001 | 001 | MCFT | 36 | EA | 10/07/2002 | 10/10/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1632981 | TB6016 | PP01 | 001 | 001 | MCFT | 17 | EA | 10/07/2002 | 10/10/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1632982 | TB2416 | PP01 | 001 | 001 | MCFT | 32 | EA | 10/03/2002 | 10/08/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1636554 | TB3616 | PP01 | 001 | 001 | MCFT | 1 | EA | 10/07/2002 | 10/10/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1636556 | TB6016 | PP01 | 001 | 001 | MCFT | 47 | EA | 10/07/2002 | 10/10/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1636701 | TB4816 | PP01 | 001 | 001 | MCFT | 1 | EA | 10/07/2002 | 10/10/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1636702 | TB4816 | PP01 | 001 | 001 | MCFT | 1 | EA | 10/08/2002 | 10/11/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1636704 | TB2416 | PP01 | 001 | 001 | MCFT | 14 | EA | 10/07/2002 | 10/10/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1639022 | TB4216 | PP01 | 001 | 001 | MCFT | 4 | EA | 10/10/2002 | 10/16/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1639073 | TB4816 | PP01 | 001 | 001 | MCFT | 18 | EA | 10/10/2002 | 10/16/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1639074 | TB3616 | PP01 | 001 | 001 | MCFT | 97 | EA | 10/09/2002 | 10/16/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1639380 | TB2416 | PP01 | 001 | 001 | MCFT | 40 | EA | 10/10/2002 | 10/16/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1639381 | TB6016 | PP01 | 001 | 001 | MCFT | 25 | EA | 10/10/2002 | 10/16/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1642201 | TB4816 | PP01 | 001 | 001 | MCFT | 2 | EA | 10/10/2002 | 10/16/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1642202 | TB2416 | PP01 | 001 | 001 | MCFT | 1 | EA | 10/11/2002 | 10/17/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1642204 | TB3616 | PP01 | 001 | 001 | MCFT | 8 | EA | 10/11/2002 | 10/17/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1642205 | TB4216 | PP01 | 001 | 001 | MCFT | 102 | EA | 10/10/2002 | 10/17/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1650748 | TB4216 | PP01 | 001 | 001 | MCFT | 39 | EA | 10/11/2002 | 10/17/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1650749 | TB2416 | PP01 | 001 | 001 | MCFT | 36 | EA | 10/21/2002 | 10/24/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1650751 | TB2416 | PP01 | 001 | 001 | MCFT | 6 | EA | 10/21/2002 | 10/24/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1650752 | TB4816 | PP01 | 001 | 001 | MCFT | 29 | EA | 10/21/2002 | 10/24/2002 | REL | CNF | DLV | PRC | GMPS | MACM |
| 1650753 | TB4816 | PP01 | 001 | 001 | MCFT | 27 | EA | 10/21/2002 | 10/24/2002 | REL | CNF | DLV | PRC | GMPS | MACM |
| 1650754 | TB3616 | PP01 | 001 | 001 | MCFT | 6 | EA | 10/21/2002 | 10/24/2002 | REL | CNF | DLV | PRC | GMPS | MACM |
| 1650755 | TB6016 | PP01 | 001 | 001 | MCFT | 68 | EA | 10/18/2002 | 10/24/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1650756 | TB6016 | PP01 | 001 | 001 | MCFT | 65 | EA | 10/18/2002 | 10/24/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1650998 | TB3016 | PP01 | 001 | 001 | MCFT | 7 | EA | 10/21/2002 | 10/24/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1650999 | TB3612 | PP01 | 001 | 001 | MCFT | 205 | EA | 10/18/2002 | 10/24/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1651000 | TB4216 | PP01 | 001 | 001 | MCFT | 1 | EA | 10/21/2002 | 10/24/2002 | REL | CNF | DLV | PRC | GMPS | MACM |
| 1653187 | TB3016 | PP01 | 001 | 001 | MCFT | 31 | EA | 10/21/2002 | 10/24/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1653188 | TB3616 | PP01 | 001 | 001 | MCFT | 25 | EA | 10/24/2002 | 10/29/2002 | REL | CNF | DLV | PRC | GMPS | MACM |
| 1653189 | TB4216 | PP01 | 001 | 001 | MCFT | 12 | EA | 10/24/2002 | 10/29/2002 | REL | CNF | DLV | PRC | GMPS | MACM |
| 1653191 | TB4816 | PP01 | 001 | 001 | MCFT | 16 | EA | 10/24/2002 | 10/29/2002 | REL | CNF | DLV | PRC | GMPS | MACM |
| 1653192 | TB6016 | PP01 | 001 | 001 | MCFT | 10 | EA | 10/24/2002 | 10/29/2002 | REL | CNF | DLV | PRC | GMPS | MACM |
| 1657537 | TB3616 | PP01 | 001 | 001 | MCFT | 1 | EA | 10/24/2002 | 10/29/2002 | REL | CNF | DLV | PRC | GMPS | MACM |
| 1657543 | TB4816 | PP01 | 001 | 001 | MCFT | 14 | EA | 10/25/2002 | 10/30/2002 | REL | CNF | DLV | PRC | GMPS | MACM |
| 1657549 | TB6016 | PP01 | 001 | 001 | MCFT | 20 | EA | 10/25/2002 | 10/30/2002 | REL | CNF | DLV | PRC | GMPS | MACM |
| 1661410 | TB3616 | PP01 | 001 | 001 | MCFT | 40 | EA | 10/25/2002 | 10/30/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1661411 | TB2430 | PP01 | 001 | 001 | MCFT | 2 | EA | 10/31/2002 | 11/05/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1661412 | TB5430 | PP01 | 001 | 001 | MCFT | 1 | EA | 10/31/2002 | 11/05/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1662135 | TB3616 | PP01 | 001 | 001 | MCFT | 1 | EA | 10/31/2002 | 11/05/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1665057 | TB3016 | PP01 | 001 | 001 | MCFT | 12 | EA | 11/01/2002 | 11/06/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1666623 | TB3016 | PP01 | 001 | 001 | MCFT | 59 | EA | 11/06/2002 | 11/12/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1666625 | TB4816 | PP01 | 001 | 001 | MCFT | 20 | EA | 11/06/2002 | 11/12/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1666626 | TB3616 | PP01 | 001 | 001 | MCFT | 2 | EA | 11/06/2002 | 11/12/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1666627 | TB4216 | PP01 | 001 | 001 | MCFT | 23 | EA | 11/06/2002 | 11/12/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1666628 | TB4830 | PP01 | 001 | 001 | MCFT | 16 | EA | 11/06/2002 | 11/12/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1667523 | TB3016 | PP01 | 001 | 001 | MCFT | 2 | EA | 11/06/2002 | 11/12/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1667524 | TB3616 | PP01 | 001 | 001 | MCFT | 3 | EA | 11/01/2002 | 11/06/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1667525 | TB4216 | PP01 | 001 | 001 | MCFT | 26 | EA | 11/01/2002 | 11/06/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1668772 | TB3016 | PP01 | 001 | 001 | MCFT | 1 | EA | 11/08/2002 | 11/14/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1670974 | TB2416 | PP01 | 001 | 001 | MCFT | 59 | EA | 11/12/2002 | 11/15/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| | | | | | | 4 | EA | 11/14/2002 | 11/19/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1676257 | TB3016 | PP01 | 001 | 001 | MCFT | 10 | EA | 11/14/2002 | 11/19/2002 | CLSD | CNF | DLV | PRC | GMPS MACM |
| 1676278 | TB4216 | PP01 | 001 | 001 | MCFT | 23 | EA | 12/24/2002 | 12/30/2002 | REL | CNF | DLV | PRC | GMPS MACM |
| 1684361 | TB4816 | PP01 | 001 | 001 | MCFT | 25 | EA | 12/27/2002 | 01/02/2003 | CLSD | CNF | DLV | PRC | GMPS MACM |
| 1684370 | TB3616 | PP01 | 001 | 001 | MCFT | 75 | EA | 11/22/2002 | 12/20/2002 | CLSD | CNF | DLV | PRC | GMPS MACM |
| 1685984 | TB2416 | PP01 | 001 | 001 | MCFT | 49 | EA | 11/25/2002 | 11/29/2002 | REL | CNF | DLV | PRC | GMPS MACM |
| 1685985 | TB6016 | PP01 | 001 | 001 | MCFT | 1 | EA | 11/29/2002 | 12/04/2002 | CLSD | CNF | DLV | PRC | GMPS MACM |
| 1694176 | TB3016 | PP01 | 001 | 001 | MCFT | 1 | EA | 11/26/2002 | 12/02/2002 | CLSD | CNF | DLV | PRC | GMPS MACM |
| 1694458 | TB3616 | PP01 | 001 | 001 | MCFT | 371 | EA | 12/06/2002 | 12/17/2002 | CLSD | CNF | DLV | PRC | GMPS MACM |
| 1694459 | TB4816 | PP01 | 001 | 001 | MCFT | 83 | EA | 12/06/2002 | 12/17/2002 | CLSD | CNF | DLV | PRC | GMPS MACM |
| 1697642 | TB2416 | PP01 | 001 | 001 | MCFT | 5 | EA | 12/06/2002 | 12/17/2002 | CLSD | CNF | DLV | PRC | GMPS MACM |
| 1697643 | TB3016 | PP01 | 001 | 001 | MCFT | 18 | EA | 12/16/2002 | 12/20/2002 | CLSD | CNF | DLV | PRC | GMPS MACM |
| 1697644 | TB3616 | PP01 | 001 | 001 | MCFT | 38 | EA | 12/16/2002 | 12/20/2002 | CLSD | CNF | DLV | PRC | GMPS MACM |
| 1697645 | TB4216 | PP01 | 001 | 001 | MCFT | 64 | EA | 12/16/2002 | 12/20/2002 | CLSD | CNF | DLV | PRC | GMPS MACM |
| 1697646 | TB6016 | PP01 | 001 | 001 | MCFT | 24 | EA | 12/16/2002 | 12/20/2002 | CLSD | CNF | DLV | PRC | GMPS MACM |
| 1697647 | TB6016 | PP01 | 001 | 001 | MCFT | 2 | EA | 12/16/2002 | 12/20/2002 | CLSD | CNF | DLV | PRC | GMPS MACM |
| 1698709 | TB2416 | PP01 | 001 | 001 | MCFT | 1 | EA | 12/16/2002 | 12/20/2002 | CLSD | CNF | DLV | PRC | GMPS MACM |
| 1698710 | TB3016 | PP01 | 001 | 001 | MCFT | 1 | EA | 12/16/2002 | 12/23/2002 | CLSD | CNF | DLV | PRC | GMPS MACM |
| 1698711 | TB3616 | PP01 | 001 | 001 | MCFT | 5 | EA | 12/16/2002 | 12/23/2002 | CLSD | CNF | DLV | PRC | GMPS MACM |
| 1698712 | TB6030 | PP01 | 001 | 001 | MCFT | 52 | EA | 12/16/2002 | 12/23/2002 | CLSD | CNF | DLV | PRC | GMPS MACM |
| 1699688 | TB4216 | PP01 | 001 | 001 | MCFT | 1 | EA | 12/16/2002 | 12/23/2002 | CLSD | CNF | DLV | PRC | GMPS MACM |
| 1699689 | TB3016 | PP01 | 001 | 001 | MCFT | 89 | EA | 12/23/2002 | 12/24/2002 | CLSD | CNF | DLV | PRC | GMPS MACM |
| 1703066 | TB4816 | PP01 | 001 | 001 | MCFT | 87 | EA | 12/20/2002 | 12/24/2002 | CLSD | CNF | DLV | PRC | GMPS MACM |
| 1703074 | TB3016 | PP01 | 001 | 001 | MCFT | 5 | EA | 12/23/2002 | 12/26/2002 | CLSD | CNF | DLV | PRC | GMPS MACM |
| 1703075 | TB3616 | PP01 | 001 | 001 | MCFT | 20 | EA | 12/23/2002 | 12/27/2002 | CLSD | CNF | DLV | PRC | GMPS MACM |
| 1703077 | TB4216 | PP01 | 001 | 001 | MCFT | 103 | EA | 12/20/2002 | 12/27/2002 | CLSD | CNF | DLV | PRC | GMPS MACM |
| 1707438 | TB3016 | PP01 | 001 | 001 | MCFT | 16 | EA | 12/23/2002 | 12/27/2002 | CLSD | CNF | DLV | PRC | GMPS MACM |
| 1707439 | TB3616 | PP01 | 001 | 001 | MCFT | 10 | EA | 12/27/2002 | 01/02/2003 | REL | CNF | DLV | PRC | GMPS MACM |
| 1714530 | TB4816 | PP01 | 001 | 001 | MCFT | 42 | EA | 12/27/2002 | 01/02/2003 | REL | CNF | DLV | PRC | GMPS MACM |
| | | | | | | 8 | EA | 01/10/2003 | 01/15/2003 | REL | CNF | DLV | PRC | GMPS MACM |

stopped for a while.

| Order | Material | Type | MRP | PrS | Plnt | Order quantity | | Basic star | Basic fin. | System status | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1769727 | PDM95133 | PP01 | FG1 | 001 | MCFT | 30 | EA | 04/01/2003 | 04/04/2003 | REL | CNF | DLV | PRC | GMPS | MACM |
| 1769736 | PDM95134 | PP01 | FG1 | 001 | MCFT | 30 | EA | 04/01/2003 | 04/04/2003 | REL | CNF | DLV | PRC | GMPS | MACM |
| 1769740 | PDM95135 | PP01 | FG1 | 001 | MCFT | 40 | EA | 04/01/2003 | 04/04/2003 | REL | CNF | DLV | PRC | GMPS | MACM |
| 1769741 | PDM95136 | PP01 | FG1 | 001 | MCFT | 40 | EA | 04/01/2003 | 04/04/2003 | REL | CNF | DLV | PRC | GMPS | MACM |
| 1769743 | PDM95137 | PP01 | FG1 | 001 | MCFT | 42 | EA | 04/01/2003 | 04/04/2003 | REL | CNF | DLV | PRC | GMPS | MACM |
| 1769745 | PDM95138 | PP01 | FG1 | 001 | MCFT | 42 | EA | 04/01/2003 | 04/04/2003 | REL | CNF | DLV | PRC | GMPS | MACM |
| 1769787 | PDM95139 | PP01 | FG1 | 001 | MCFT | 20 | EA | 03/31/2003 | 04/03/2003 | REL | CNF | DLV | PRC | GMPS | MACM |
| 1769790 | PDM95140 | PP01 | FG1 | 001 | MCFT | 20 | EA | 04/01/2003 | 04/04/2003 | REL | CNF | DLV | PRC | GMPS | MACM |
| 1769794 | PDM95141 | PP01 | FG1 | 001 | MCFT | 30 | EA | 04/01/2003 | 04/04/2003 | REL | CNF | DLV | PRC | GMPS | MACM |
| 1769795 | PDM95142 | PP01 | FG1 | 001 | MCFT | 30 | EA | 04/01/2003 | 04/04/2003 | REL | CNF | DLV | PRC | GMPS | MACM |
| 1769796 | PDM95143 | PP01 | FG1 | 001 | MCFT | 24 | EA | 04/01/2003 | 04/04/2003 | REL | CNF | DLV | PRC | GMPS | MACM |
| 1769798 | PDM95144 | PP01 | FG1 | 001 | MCFT | 24 | EA | 04/01/2003 | 04/04/2003 | REL | CNF | DLV | PRC | GMPS | MACM |
| 1769810 | PDM95149 | PP01 | FG1 | 001 | MCFT | 30 | EA | 04/01/2003 | 04/04/2003 | REL | CNF | DLV | PRC | GMPS | MACM |
| 1769812 | PDM95150 | PP01 | FG1 | 001 | MCFT | 30 | EA | 04/01/2003 | 04/04/2003 | REL | CNF | DLV | PRC | GMPS | MACM |
| 1771660 | PDM95135 | PP01 | FG1 | 001 | MCFT | 25 | EA | 04/03/2003 | 04/08/2003 | REL | CNF | DLV | PRC | GMPS | MACM |
| 1771661 | PDM95136 | PP01 | FG1 | 001 | MCFT | 25 | EA | 04/03/2003 | 04/08/2003 | REL | CNF | DLV | PRC | GMPS | MACM |
| 1771663 | PDM95137 | PP01 | FG1 | 001 | MCFT | 54 | EA | 04/03/2003 | 04/08/2003 | REL | CNF | DLV | PRC | GMPS | MACM |
| 1771664 | PDM95138 | PP01 | FG1 | 001 | MCFT | 54 | EA | 04/03/2003 | 04/08/2003 | REL | PCNF | DLV | PRC | GMPS | MACM |
| 1771665 | PDM95149 | PP01 | FG1 | 001 | MCFT | 20 | EA | 04/03/2003 | 04/08/2003 | REL | CNF | DLV | PRC | GMPS | MACM |
| 1771727 | PDM95150 | PP01 | FG1 | 001 | MCFT | 20 | EA | 04/03/2003 | 04/08/2003 | REL | CNF | DLV | PRC | GMPS | MACM |

## FedEx Express — USA Airbill (top)

Tracking Number: 8400 4396 4735

Form I.D. No.: 02.3

**From** Please print and press hard

Date: 6-23-03

Sender's FedEx Account Number: 1508-9064-0

Sender's Name: John Stranahan

Phone: (814) 833-5758

Company: USDOL/OSHA REG 3

Address: 3939 W RIDGE RD STE B12

Dept./Floor/Suite/Room

City: ERIE    State: PA    ZIP: 16506-1881

Your Internal Billing Reference
First 24 characters will appear on invoice.

Recipient's Name: Analytical Lab    Phone: (801) 524-7900

Company: USDOL/ ▊▊▊▊ OSHA SLTC

Address: 1781 South 300 West

"HOLD" at FedEx location, print FedEx address.    We cannot deliver to P.O. boxes or P.O. ZIP codes.

Address

Dept./Floor/Suite/Room

City: Salt Lake City    State: Utah    ZIP: 84115-1802

**Try online shipping at fedex.com**

By using this Airbill you agree to the service conditions on the back of this Airbill and in our current Service Guide, including terms that limit our liability.

**Questions? Visit our Web site at fedex.com**
or call 1.800.Go.FedEx® 800.463.3339.

0241462867

### 4a Express Package Service — Packages up to 150 lbs.

Delivery commitment may be later in some areas.

[X] FedEx Priority Overnight — Next business morning
[ ] FedEx Standard Overnight — Next business afternoon
[ ] FedEx First Overnight — Earliest next business morning delivery to select locations

[ ] FedEx 2Day — Second business day
[ ] FedEx Express Saver — Third business day
FedEx Envelope rate not available. Minimum charge: One-pound rate

### 4b Express Freight Service — Packages over 150 lbs.

Delivery commitment may be later in some areas.

[ ] FedEx 1Day Freight* — Next business day
[ ] FedEx 2Day Freight — Second business day
[ ] FedEx 3Day Freight — Third business day
* Call for Confirmation

### 5 Packaging

[ ] FedEx Envelope*
[X] FedEx Pak* — Includes FedEx Small Pak, FedEx Large Pak, and FedEx Sturdy Pak
[ ] Other    * Declared value limit $500

### 6 Special Handling

[ ] SATURDAY Delivery — Available ONLY for FedEx Priority Overnight and FedEx 2Day to select ZIP codes
[ ] HOLD Weekday — at FedEx Location — NOT available for FedEx First Overnight
[ ] HOLD Saturday — at FedEx Location — Available ONLY for FedEx Priority Overnight and FedEx 2Day to select locations

Does this shipment contain dangerous goods?

[X] No
[ ] Yes — As per attached Shipper's Declaration
[ ] Yes — Shipper's Declaration not required
[ ] Dry Ice — Dry Ice, 9, UN 1845 ___ kg
[ ] Cargo Aircraft Only

Dangerous Goods (including Dry Ice) cannot be shipped in FedEx packaging.

### 7 Payment Bill to:

[X] Sender — Acct. No. in Section 1 will be billed
[ ] Recipient
[ ] Third Party
[ ] Credit Card
[ ] Cash/Check

FedEx Acct. No.
Credit Card No.

Exp. Date

Total Packages    Total Weight    Total Declared Value†

$ ___ .00

† Our liability is limited to $100 unless you declare a higher value. See back for details.

FedEx Use Only

### 8 Release Signature Sign to authorize delivery without obtaining signature.

By signing you authorize us to deliver this shipment without obtaining a signature and agree to indemnify and hold us harmless from any resulting claims.

SRS • Rev. Date 4/02 • Part #157105 • ©1994–2002 FedEx • PRINTED IN U.S.A.

447

---

## FedEx Express — USA Airbill (bottom)

SPH11

Tracking Number: 84 J 4396 4736

Form I.D. No.: 02.3

**From** Please print and press hard

Date: 6-23-03

Sender's FedEx Account Number: 1508-9064-0

Sender's Name: John Stranahan

Phone: (814) 833-5758

Company: USDOL/OSHA REG 3

Address: 3939 W RIDGE RD STE B12

Dept./Floor/Suite/Room

City: ERIE    State: PA    ZIP: 16506-1881

Your Internal Billing Reference
First 24 characters will appear on invoice.

Recipient's Name: Analytical Lab    Phone: (801) 524-7900

Company: USDOL/OSHA SLTC

Address: 1781 South 300 West

"HOLD" at FedEx location, print FedEx address.    We cannot deliver to P.O. boxes or P.O. ZIP codes.

Address

Dept./Floor/Suite/Room

City: Salt Lake City    State: Utah    ZIP: 84115-1802

**Try online shipping at fedex.com**

By using this Airbill you agree to the service conditions on the back of this Airbill and in our current Service Guide, including terms that limit our liability.

**Questions? Visit our Web site at fedex.com**
or call 1.800.Go.FedEx® 800.463.3339.

0241462867

### 4a Express Package Service — Packages up to 150 lbs.

Delivery commitment may be later in some areas.

[X] FedEx Priority Overnight — Next business morning
[ ] FedEx Standard Overnight — Next business afternoon
[ ] FedEx First Overnight — Earliest next business morning delivery to select locations

[ ] FedEx 2Day — Second business day
[ ] FedEx Express Saver — Third business day
FedEx Envelope rate not available. Minimum charge: One-pound rate

### 4b Express Freight Service — Packages over 150 lbs.

Delivery commitment may be later in some areas.

[ ] FedEx 1Day Freight* — Next business day
[ ] FedEx 2Day Freight — Second business day
[ ] FedEx 3Day Freight — Third business day
* Call for Confirmation

### 5 Packaging

[ ] FedEx Envelope*
[X] FedEx Pak* — Includes FedEx Small Pak, FedEx Large Pak, and FedEx Sturdy Pak
[ ] Other    * Declared value limit $500

### 6 Special Handling

[ ] SATURDAY Delivery — Available ONLY for FedEx Priority Overnight and FedEx 2Day to select ZIP codes
[ ] HOLD Weekday — at FedEx Location — NOT available for FedEx First Overnight
[ ] HOLD Saturday — at FedEx Location — Available ONLY for FedEx Priority Overnight and FedEx 2Day to select locations

Does this shipment contain dangerous goods?

[X] No
[ ] Yes — As per attached Shipper's Declaration
[ ] Yes — Shipper's Declaration not required
[ ] Dry Ice — Dry Ice, 9, UN 1845 ___ kg
[ ] Cargo Aircraft Only

Dangerous Goods (including Dry Ice) cannot be shipped in FedEx packaging.

### 7 Payment Bill to:

[X] Sender — Acct. No. in Section 1 will be billed
[ ] Recipient
[ ] Third Party
[ ] Credit Card
[ ] Cash/Check

FedEx Acct. No.
Credit Card No.

Exp. Date

Total Packages    Total Weight    Total Declared Value†

$ ___ .00

† Our liability is limited to $100 unless you declare a higher value. See back for details.

FedEx Use Only

### 8 Release Signature Sign to authorize delivery without obtaining signature.

By signing you authorize us to deliver this shipment without obtaining a signature and agree to indemnify and hold us harmless from any resulting claims.

SRS • Rev. Date 4/02 • Part #157105 • ©1994–2002 FedEx • PRINTED IN U.S.A.

447