```
BOPUK  531.01 *              INMATE HISTORY           *        09-08-2006
PAGE 001        *              WRK DETAIL             *        07:44:47

REG NO..: 40428-133 NAME....: HILL, MICHAEL W
CATEGORY: WRK          FUNCTION: PRT          FORMAT:

FCL     ASSIGNMENT DESCRIPTION                   START DATE/TIME STOP  DATE/TIME

GIL     C2 LAUNDRY C2 LAUNDRY ORDERLY            08-09-2006 0001 CURRENT
GIL     UNASSG-S   UNASSIGNED - SHU RELEASE      08-04-2006 1732 08-09-2006 0001

GIL     SHU UNASSG SPECIAL HOUSING UNASSG        07-13-2006 1459 08-04-2006 1732

GIL     C2 LAUNDRY C2 LAUNDRY ORDERLY            05-07-2006 0942 07-13-2006 1459

GIL     C2 UNT ORD C2 UNIT ORDERLY               04-12-2006 1743 05-07-2006 0942

GIL     SHU UNASSG SPECIAL HOUSING UNASSG        04-12-2006 1737 04-12-2006 1743

GIL     SHU UNASSG SPECIAL HOUSING UNASSG        01-25-2006 1210 04-12-2006 1232

GIL     C2 LAUNDRY C2 LAUNDRY ORDERLY            12-13-2005 1557 01-25-2006 1210

GIL     C2 LAUNDRY C2 LAUNDRY ORDERLY            12-07-2005 1752 12-13-2005 1200

GIL     C2 LAUNDRY C2 LAUNDRY ORDERLY            10-28-2005 1332 12-07-2005 1206

GIL     C2 UNT ORD C2 UNIT ORDERLY               10-03-2005 1152 10-28-2005 1332

GIL     C2 UNT ORD C2 UNIT ORDERLY               09-04-2005 0001 10-03-2005 0655

GIL     UNASSG-S   UNASSIGNED - SHU RELEASE      09-01-2005 1304 09-04-2005 0001

GIL     SHU UNASSG SPECIAL HOUSING UNASSG        08-31-2005 1649 09-01-2005 1304

GIL     C2 LAUNDRY C2 LAUNDRY ORDERLY            08-15-2005 1833 08-31-2005 1649

GIL     C2 LAUNDRY C2 LAUNDRY ORDERLY            05-23-2005 1554 08-15-2005 1405

GIL     C2 LAUNDRY C2 LAUNDRY ORDERLY            04-01-2005 0001 05-23-2005 1106

GIL     UNASSG     UNASSIGNED                    03-23-2005 1722 04-01-2005 0001

GIL     UNASSG     UNASSIGNED                    03-01-2005 0001 03-23-2005 1026

GIL     EDUC PM    EDUCATION PM                  01-20-2005 1845 03-01-2005 0001

GIL     EDUC PM    EDUCATION PM                  11-10-2004 1728 01-20-2005 0713

GIL     EDUC PM    EDUCATION PM                  09-09-2004 1625 11-10-2004 1016

GIL     EDUC PM    EDUCATION PM                  09-08-2004 0001 09-09-2004 1359

GIL     UNASSG     UNASSIGNED                    09-05-2004 0641 09-08-2004 0001

GIL     SHU UNASSG SPECIAL HOUSING UNASSG        09-02-2004 1439 09-05-2004 0641

GIL     SHU UNASSG SPECIAL HOUSING UNASSG        09-02-2004 0248 09-02-2004 0814

GIL     EDUC PM    EDUCATION PM                  07-19-2004 1453 09-02-2004 0248

GIL     EDUC PM    EDUCATION PM                  06-18-2004 0001 07-19-2004 0911

GIL     UNASSG     UNASSIGNED                    06-14-2004 0817 06-18-2004 0001
```

```
GIL    SHU UNASSG  SPECIAL HOUSING UNASSG         06-11-2004 0815 06-14-2004 0817

GIL    EDUC PM     EDUCATION PM                   03-24-2004 1513 06-11-2004 0815

GIL    EDUC PM     EDUCATION PM                   02-07-2004 0001 03-24-2004 1305

GIL    UNASSG      UNASSIGNED                     01-28-2004 0934 02-07-2004 0001

GIL    SHU UNASSG  SPECIAL HOUSING UNASSG         01-22-2004 2030 01-28-2004 0934

GIL    EDUC PM     EDUCATION PM                   01-15-2004 0001 01-22-2004 2030

GIL    EDUC AM     EDUCATION AM                   01-14-2004 0001 01-15-2004 0001

GIL    A&O         A&O                            12-23-2003 1031 01-14-2004 0001

MCK    LAUNDRY     LAUNDRY                        12-01-2003 0001 12-23-2003 0340

MCK    UNASSG      UNASSIGNED                     11-13-2003 0001 12-01-2003 0001

MCK    I PROD.1    PRODUCTION 1                   10-15-2003 0001 11-13-2003 0001

MCK    VACATION    VACATION                       10-14-2003 0001 10-15-2003 0001
```

G0002          MORE PAGES TO FOLLOW . . .

```
  BOPUK  531.01 *              INMATE HISTORY           *      09-08-2006
PAGE 002           *              WRK DETAIL              *      07:44:47

  REG NO..: 40428-133 NAME....: HILL, MICHAEL W
  CATEGORY: WRK        FUNCTION: PRT        FORMAT:

FCL    ASSIGNMENT DESCRIPTION             START DATE/TIME STOP  DATE/TIME

MCK    I PROD.1    PRODUCTION 1                   10-05-2003 0001 10-14-2003 0001

MCK    CONV        CONVALESCENT                   09-26-2003 0946 10-05-2003 0001

MCK    I PROD.1    PRODUCTION 1                   09-26-2003 0001 09-26-2003 0946

MCK    IDLE        IDLE                           09-18-2003 1328 09-26-2003 0001

MCK    I PROD.1    PRODUCTION 1                   09-04-2003 0001 09-18-2003 1328

MCK    UNASSG      UNASSIGNED                     08-20-2003 0001 09-04-2003 0001

MCK    I PROD.1    PRODUCTION 1                   08-19-2003 0001 08-20-2003 0001

MCK    UNASSG      UNASSIGNED                     08-13-2003 0001 08-19-2003 0001
```

```
MCK    I PROD.1    PRODUCTION 1                          08-11-2003 0001 08-13-2003 0001
MCK    IDLE        IDLE                                  08-05-2003 1320 08-11-2003 0001
MCK    I PROD.1    PRODUCTION 1                          07-22-2003 0001 08-05-2003 1320
MCK    VACATION    VACATION                              07-21-2003 0001 07-22-2003 0001
MCK    I PROD.1    PRODUCTION 1                          06-24-2003 0001 07-21-2003 0001
MCK    COMPND PM   FCI COMPOUND PM                       06-06-2003 0001 06-24-2003 0001
MCK    UNASSG      UNASSIGNED                            05-24-2003 0001 06-06-2003 0001
MCK    I LAYUP 2   3:00 PM TO 11:00 PM                   03-03-2003 0001 05-24-2003 0001
MCK    UNASSG      UNASSIGNED                            02-27-2003 1312 03-03-2003 0001
MCK    SHU UNASSG  SHU UNASSIGNED                        02-25-2003 0937 02-27-2003 1312
MCK    I LAYUP 2   3:00 PM TO 11:00 PM                   01-07-2003 0001 02-25-2003 0937
MCK    UNASSG      UNASSIGNED                            12-27-2002 1316 01-07-2003 0001
MCK    SHU UNASSG  SHU UNASSIGNED                        11-15-2002 1306 12-27-2002 1316
MCK    I LAYUP 2   3:00 PM TO 11:00 PM                   10-21-2002 0001 11-15-2002 1306
MCK    CMSLANDIN2  INSIDE LANDSCAPE FULL-TIME            10-09-2002 0001 10-21-2002 0001
MCK    UNASSG      UNASSIGNED                            10-03-2002 1106 10-09-2002 0001
MCK    SHU UNASSG  SHU UNASSIGNED                        08-24-2002 1747 10-03-2002 1106
MCK    CONV        CONVALESCENT                          08-23-2002 1325 08-24-2002 1747
MCK    I LAYUP 2   3:00 PM TO 11:00 PM                   08-01-2002 0001 08-23-2002 1325
MCK    LAUNDRY     LAUNDRY                               10-30-2001 0001 08-01-2002 0001
MCK    UNASSG      UNASSIGNED                            10-23-2001 1215 10-30-2001 0001
MCK    A&O         ADMISSION & ORIENTATION               10-18-2001 1710 10-23-2001 1215
LEW    UNASSG      UNASSIGNED WORK DETAIL                10-09-2001 1808 10-18-2001 0746
OKL    UNASSG      UNASSIGNED HOLDOVER                   09-26-2001 1630 10-09-2001 0910
LOM    DET UNASSG  UNASSIGNED SEGREGATION INMATES        07-24-2001 1656 09-26-2001 0948
LOM    VT SOLDER   VT SOLDERING COURSE                   06-21-2001 0001 07-24-2001 1656
LOM    UNASSG      UNASSIGNED WORK DETAIL                06-19-2001 1328 06-21-2001 0001
LOM    DET UNASSG  UNASSIGNED SEGREGATION INMATES        04-02-2001 1842 06-19-2001 1328
LOM    DET UNASSG  UNASSIGNED SEGREGATION INMATES        04-02-2001 1842 06-13-2001 0844
LOM    VT SOLDER   VT SOLDERING COURSE                   01-24-2001 0001 04-02-2001 1842
LOM    A&O PROG    A&O UNIT PROGRAM                      01-04-2001 1251 01-24-2001 0001
OKL    UNASSG      UNASSIGNED HOLDOVER                   01-02-2001 2215 01-04-2001 0700
```

```
PET    UNASSG     UNASSIGNED WORK DETAIL          02-05-1992 1813 03-12-1992 0541



G0002        MORE PAGES TO FOLLOW . . .
```

```
  BOPUK  531.01 *              INMATE HISTORY          *      09-08-2006
PAGE 003 OF 003 *                WRK DETAIL            *      07:44:47
 REG NO..: 40428-133 NAME....: HILL, MICHAEL W
 CATEGORY: WRK        FUNCTION: PRT        FORMAT:
```

| FCL | ASSIGNMENT | DESCRIPTION | START DATE/TIME | STOP DATE/TIME |
|-----|-----------|-------------|-----------------|----------------|
| LEW | UNASSG | UNASSIGNED WORK DETAIL | 01-27-1992 1532 | 02-05-1992 0832 |
| MCK | A&O | ADMISSION & ORIENTATION | 01-27-1992 1052 | 01-27-1992 1053 |
| MCK | COMMUN SHP | COMMUNICATIONS SHOP | 01-16-1992 1550 | 01-27-1992 1051 |
| MCK | COMMUN SHP | COMMUNICATIONS SHOP | 01-02-1992 0001 | 01-14-1992 2051 |
| MCK | IDLE | IDLE | 12-30-1991 1330 | 01-02-1992 0001 |
| MCK | COMMUN SHP | COMMUNICATIONS SHOP | 12-13-1991 0001 | 12-30-1991 1330 |
| MCK | IDLE | IDLE | 12-10-1991 1118 | 12-13-1991 0001 |
| MCK | COMMUN SHP | COMMUNICATIONS SHOP | 12-05-1991 0001 | 12-10-1991 1118 |
| MCK | VACATION | VACATION | 11-26-1991 0001 | 12-05-1991 0001 |
| MCK | COMMUN SHP | COMMUNICATIONS SHOP | 11-08-1991 1007 | 11-26-1991 0001 |
| MCK | SHU UNASSG | SHU UNASSIGNED | 11-01-1991 1324 | 11-08-1991 1007 |
| MCK | COMMUN SHP | COMMUNICATIONS SHOP | 11-28-1990 0001 | 11-01-1991 1324 |
| MCK | FACL | FACILITIES OFFICE | 11-27-1990 0001 | 11-28-1990 0001 |
| MCK | A&O | ADMISSION & ORIENTATION | 11-16-1990 0930 | 11-27-1990 0001 |
| LEW | UNASSG | UNASSIGNED WORK DETAIL | 11-14-1990 1620 | 11-16-1990 0551 |
| ERE | ADM DET | ADMINISTRATIVE DETENTION | 11-02-1990 2030 | 11-14-1990 0730 |
| PHX | COMM SHOP | COMMUNICATIONS SHOP | 12-21-1989 0001 | 11-02-1990 1255 |
| PHX | A & O | A & O WORK DETAIL (MOJAVE A) | 11-16-1989 1600 | 12-21-1989 0001 |
| ERE | UNASSG | UNASSIGNED WORK DETAIL | 11-13-1989 1500 | 11-16-1989 0545 |

# UNICOR
Federal Prison Industries, Inc.

# Industrial Employment/IPRS Action Report

| `3` | 1. | Type of Report: | UNICOR Action = 1  IPRS Action = 2  Both = 3 |
|---|---|---|---|

| `3` | 2. | If UNICOR Action | Enter 1 For Newly Hired, Complete Items 3, 4-6, 13-21, 24, and 26 |
|---|---|---|---|
| | | | Enter 2 For Change In Employment Status, Complete Items 4-21, and 26 |
| | | | Enter 3 For Termination Of Employment, Complete Items 3, 4-12, 19-23, 26 |

| `3` | 3. | If IPRS Action | Enter 2 For Enrollment, Complete Items 4-6, 19 |
|---|---|---|---|
| | | | Enter 3 For Completion, Complete Items 4-6, 19 |
| | | | Enter 4 For Withdrawal, Complete Items 4-6, 19, 22 |

| 4. Register Number | 5. Resident Name (Last, First, Middle) | 6. Institution Code |
|---|---|---|
| `4 0 4 2 8 - 1 3 3` | `H I L L , M I C H A E L` | `2 3 1` |

**Action Recommended**

**From:**

| 7. Job Number | 8. Grade 1 - 4 | 9. Industry Code | 10. Wage Plan | 11. Dot Code | 12. Position Title |
|---|---|---|---|---|---|
| `0 1 2` | `3` | `M C F T` | `1` | `7 6 9 6 8 7 0 5 4` | `W D  W R K  S H O P  H A N D` |

1 = Hourly
2 = G.P.W.      X = Apprentice
3 = P.W.

**To:**

| 13. Job Number | 14. Grade 1 - 4 | 15. Industry Code | 16. Wage Plan | 17. Dot Code | 18. Position Title |
|---|---|---|---|---|---|
| | | | | | |

| 19. Effective Date Month, Day, Year | 20. Time of Action | 21. Check One:    AM    PM |
|---|---|---|
| `1 1 - 1 3 - 0 3` | `0 7 1 0` | `X`  `` |

| `3` | 22. **Reason For Termination Of Employment Or Withdrawal** |
|---|---|
| | 1 = Released   2 = Transferred   3 = Program Change   4 = Inmate Request |
| | 5 = Program Discontinued   6 = Control Purposes   7 = Institutional Needs |

| `0` | 23. **Continuation of Longevity Status** |
|---|---|
| | 1 = yes   0 = no   2 = no   (For use only when termination is for release (MR or parole). |

| `| | - | |` | 24. Date Of Enrollment Month, Day, Year |
|---|---|

| `| | | |` | 25. Total Inmate Hours Involved |
|---|---|

26. **Signatures:**

Recommended By _____ Foreman                Date: _____

Approved By _____ Plant Superintendent      Date: _____

Approved By _____ Ass't Supt. Or Business Mgr.   Date: _____

Entered On Payroll Records _____ Timekeeper   Date: _____

FPI Form 96 (9/98)

Distribution:    White (Business Office)    Canary (Terminal Operator)    Pink (Placement)    Goldenrod (Foreman)

PRODUCTION-1                          GRADE CHANGE



# UNICOR
Federal Prison Industries, Inc.

# Industrial Employment/IPRS Action Report

| **2** | 1. | Type of Report: | UNICOR Action = 1 IPRS Action = 2 Both = 3 |

| **2** | 2. | If UNICOR Action | Enter 1 For Newly Hired, Complete Items 3, 4-6, 13-21, 24, and 26 |
| | | | Enter 2 For Change In Employment Status, Complete Items 4-21, and 26 |
| | | | Enter 3 For Termination Of Employment, Complete Items 3, 4-12, 19-23, 26 |

| | 3. | If IPRS Action | Enter 2 For Enrollment, Complete Items 4-6, 19 |
| | | | Enter 3 For Completion, Complete Items 4-6, 19 |
| | | | Enter 4 For Withdrawal, Complete Items 4-6, 19, 22 |

4. Register Number   5. Resident Name (Last, First, Middle)   6. Institution Code

| 4 | 0 | 4 | 2 | 8 | — | 1 | 3 | 3 |   | H | I | L | L | , | | M | I | C | H | A | E | L | | | | | | | | |   | 2 | 3 | 1 |

## Action Recommended

**From:**

7. Job Number   8. Grade 1 - 4   9. Industry Code   10. Wage Plan   11. Dot Code   12. Position Title

| 0 | 1 | 2 |   | 4 |   | M | C | F | T |   | 1 |   | 7 | 6 | 9 | 6 | 8 | 7 | 0 | 5 | 4 |   | W | D | | W | R | K | | S | H | O | P | H | A | N | D |

1 = Hourly
2 = G.P.W.        X = Apprentice
3 = P.W.

**To:**

13. Job Number   14. Grade 1 - 4   15. Industry Code   16. Wage Plan   17. Dot Code   18. Position Title

| 0 | 1 | 2 |   | 3 |   | M | C | F | T |   | 1 |   | 7 | 6 | 9 | 6 | 3 | 7 | 0 | 5 | 4 |   | W | D | | W | R | K | | S | H | O | P | H | A | N | D |

19. Effective Date Month, Day, Year   20. Time of Action   21. Check One: AM   PM

| 1 | 1 | — | 0 | 1 | — | 0 | 3 |   | 0 | 7 | 1 | 0 |   AM [X]   PM [ ]

22. **Reason For Termination Of Employment Or Withdrawal**

1 = Released   2 = Transferred   3 = Program Change   4 = Inmate Request
5 = Program Discontinued   6 = Control Purposes   7 = Institutional Needs

23. **Continuation of Longevity Status**

1 = yes   0 = no   2 = no   (For use only when termination is for release (MR or parole).

24. Date Of Enrollment Month, Day, Year

25. Total Inmate Hours Involved

26. **Signatures:**

Recommended By _____ Foreman   Date: 10-31-03

Approved By _____ Plant Superintendent   Date: _____

Approved By _____ Ass't Supt. Or Business Mgr.   Date: _____

Entered On Payroll Records _____ Timekeeper   Date: _____

FPI Form 96 (9/98)

Distribution:   White (Business Office)   Canary (Terminal Operator)   Pink (Placement)   Goldenrod (Foreman)

# Production Worker's Training Record

### (CHECKLIST)
for

Inmate Name    MICHAEL    HILL                    Reg. Number    40428-133

☑ 1.)  I have had a department orientation by my department supervisor.

☑ 2.)  I have read and understand the Factory Rules and Safety Regulations.

☑ 3.)  I have read and understand the department procedures for my assigned area.

☑ 4.)  I have participated in the 3 credit hrs., Industrial Familiarization Class.

☑ 5.)  I have had on the job training with an experienced production worker.

☑ 6.)  I have read and understand my Job Description.

☑ 7.)  I have been instructed on the MSDS center in the Unicor Factory.

☑ 8.)  I have familiarized myself with ISO-9001-2000 standards, Unicor McKeans Q.M.S.,
        and the role I play in the system.

_____        | 10-7-03
Inmate Signature  &  Reg. Number                        Date

_____        10-13-03
Woodworking Supervisor Signature                       Date

| TITLE:      TRAINING RECORD | CONTROL NO.  1403 | DATE: 6/11/03 |
|---|---|---|
| Production -  UNICOR MCKEAN | REV:    Original Issue | SHEET    1 OF 1 |

PRODUCTION-1          REHIRE

 **UNICOR** Federal Prison Industries, Inc.    # Industrial Employment/IPRS Action Report

| | | |
|---|---|---|
| **3** | 1. Type of Report: | UNICOR Action = 1 IPRS Action = 2 Both = 3 |

| | | |
|---|---|---|
| **1** | 2. If UNICOR Action | Enter 1 For Newly Hired, Complete Items 3, 4-6, 13-21, 24, and 26 |
| | | Enter 2 For Change In Employment Status, Complete Items 4-21, and 26 |
| | | Enter 3 For Termination Of Employment, Complete Items 3, 4-12, 19-23, 26 |

| | | |
|---|---|---|
| **2** | 3. If IPRS Action | Enter 2 For Enrollment, Complete Items 4-6, 19 |
| | | Enter 3 For Completion, Complete Items 4-6, 19 |
| | | Enter 4 For Withdrawal, Complete Items 4-6, 19, 22 |

**4. Register Number**   4 0 4 2 8 — 1 3 3

**5. Resident Name (Last, First, Middle)**   H I L L , M I C H A E L

**6. Institution Code**   2 3 1

**Action Recommended**

**From:**

| 7. Job Number | 8. Grade 1 - 4 | 9. Industry Code | 10. Wage Plan | 11. Dot Code | 12. Position Title |
|---|---|---|---|---|---|
| 0 1 2 | 4 | M C F T | 1 | 7 6 9 6 8 7 0 5 4 | W D  W R K  S H O P H A N D |

1 = Hourly
2 = G.P.W.      ⎤ X = Apprentice
3 = P.W.        ⎦

**To:**

| 13. Job Number | 14. Grade 1 - 4 | 15. Industry Code | 16. Wage Plan | 17. Dot Code | 18. Position Title |
|---|---|---|---|---|---|
| | | | | | |

**19. Effective Date Month, Day, Year**   0 6 — 2 4 — 0 3

**20. Time of Action**   0 7 1 0

**21. Check One:**   AM [X]   PM [ ]

| | |
|---|---|
| | **22. Reason For Termination Of Employment Or Withdrawal** |
| | 1 = Released   2 = Transferred   3 = Program Change   4 = Inmate Request |
| | 5 = Program Discontinued   6 = Control Purposes   7 = Institutional Needs |

| | |
|---|---|
| | **23. Continuation of Longevity Status** |
| | 1 = yes   0 = no   2 = no   (For use only when termination is for release (MR or parole). |

**24. Date Of Enrollment Month, Day, Year**

**25. Total Inmate Hours Involved**

**26. Signatures:**

Recommended By _____ Foreman    Date: _____

Approved By _____ Plant Superintendent    Date: _____

Approved By _____ Ass't Supt. Or Business Mgr.    Date: _____

Entered On Payroll Records _____ Timekeeper    Date: _____

FPI Form 96 (9/98)

Distribution:    White (Business Office)    Canary (Terminal Operator)    Pink (Placement)    Goldenrod (Foreman)

LAYER 3                              TERMINATION                        30 DAYS N/W

# UNICOR
Federal Prison Industries, Inc.

# Industrial Employment/IPRS Action Report

| **3** | 1. Type Of Report: | UNICOR Action = 1  IPRS Action = 2  Both = 3 |
|---|---|---|

| **3** | 2. If UNICOR Action | Enter 1 For Newly Hired, Complete Items 3, 4-6, 13-21, 24, and 26 |
|---|---|---|
| | | Enter 2 For Change In Employment Status, Complete Items 4 - 21, and 26 |
| | | Enter 3 For Termination Of Employment, Complete Items 3, 4 - 12, 19 - 23, 26 |

| **3** | 3. If IPRS Action | Enter 2 For Enrollment, Complete Items 4 - 6, 19 |
|---|---|---|
| | | Enter 3 For Completion, Complete Items 4 - 6, 19 |
| | | Enter 4 For Withdrawal, Complete Items 4 - 6, 19  22 |

4. Register Number  `4 4 0 2 8 - 1 3 3`

5. Resident Name (Last, First, Middle)  `H I L L , M I C H A E L`

6. Institution Code  `2 3 1`

## Action Recommended

**From:**

7. Job Number  `0 1 2`

8. Grade 1 - 4  `3`

9. Industry Code  `M C F T 1`

10. Wage Plan  `1`

11. Dot Code  `7 5 6 6 8 7 4 4`

12. Position Title  `H D   M T   S H O P R A N D`

1 = Hourly
2 = G.P.W.    X = Apprentice
3 = P.W.

**To:**

13. Job Number

14. Grade 1 - 4

15. Industry Code

16. Wage Plan

17. Dot Code

18. Position Title

19. Effective Date Month, Day, Year  `0 5 - 0 - 0 5`

20. Time Of Action  `0 7 1 0`

21. Check One:   AM `X`   PM

| | **22. Reason For Termination Of Employment Or Withdrawal** |
|---|---|
| | 1 = Released    2 = Transferred    3 = Program Change    4 = Inmate Request |
| | 5 = Program Discontinued    6 = Control Purposes    7 = Institutional Needs |

| | **23. Continuation of Longevity Status** |
|---|---|
| | 1 = yes  0 = no  2 = no    (For use only when termination is for release (MR or parole). |

24. Date Of Enrollment Month, Day, Year

25. Total Inmate Hours Involved

**26. Signatures:**

Recommended By _____ Foreman         Date _____

Approved By _____ Plant Superintendent         Date _____

Approved By _____ Ass't Supt. Or Business Mgr.         Date _____

Entered On Payroll Records _____ Timekeeper         Date _____

FPI Revised Form 96

Distribution:   White ———— Business office      Green ———— Placement
                Canary ———— Terminal operator    Pink ———— Foreman

LAYUP 2                                          GRADE CHANGED

## UNICOR
Federal Prison Industries, Inc.

# Industrial Employment/IPRS Action Report

| 1 | 1. Type Of Report: | UNICOR Action = 1  IPRS Action = 2  Both = 3 |

| 2 | 2. If UNICOR Action | Enter 1 For Newly Hired, Complete Items 3, 4-6, 13-21, 24, and 26 |
| | | Enter 2 For Change In Employment Status, Complete Items 4 - 21, and 26 |
| | | Enter 3 For Termination Of Employment, Complete Items 3, 4 - 12, 19 - 23, 26 |

| | 3. If IPRS Action | Enter 2 For Enrollment, Complete Items 4 - 6, 19 |
| | | Enter 3 For Completion, Complete Items 4 - 6, 19 |
| | | Enter 4 For Withdrawal, Complete Items 4 - 6, 19  22 |

4. Register Number  4 0 4 2 0 1 9 3   5. Resident Name (Last, First, Middle)  R I C, R I C H A E L   6. Institution Code

### Action Recommended
**From:**

| 7. Job Number | 8. Grade 1 - 4 | 9. Industry Code | 10. Wage Plan | 11. Dot Code | 12. Position Title |
| | 4 | E C F 1 | 1 | 7 6 9 8 87 0 5 4 | WOOD WORKING SHOPHAND |

1 = Hourly
2 = G.P.W.    X = Apprentice
3 = P.W.

**To:**

| 13. Job Number | 14. Grade 1 - 4 | 15. Industry Code | 16. Wage Plan | 17. Dot Code | 18. Position Title |
| | 3 | E C F 1 | 1 | 7 6 9 8 87 0 54 | WOODWORKING SHOPHAND |

19. Effective Date Month, Day, Year  0 4 - 0 7 - 0 3
20. Time Of Action  1 5 3 0
21. Check One:  AM  PM [X]

| | 22. Reason For Termination Of Employment Or Withdrawal |
| | 1 = Released    2 = Transferred    3 = Program Change    4 = Inmate Request |
| | 5 = Program Discontinued    6 = Control Purposes    7 = Institutional Needs |

| | 23. Continuation of Longevity Status |
| | 1 = yes  0 = no  2 = no    (For use only when termination is for release (MR or parole). |

| | 24. Date Of Enrollment Month, Day, Year |

| | 25. Total Inmate Hours Involved |

26. Signatures:

Recommended By _____ Foreman          Date: _____

Approved By _____ Plant Superintendent          Date: _____

Approved By _____ Ass't Supt. Or Business Mgr.          Date: _____

Entered On Payroll Records _____ Timekeeper          Date: _____

FPI Revised Form 96          Distribution:    White —— Business office          Green —— Placement
                                              Pink —— Foreman

LAYUP 2                                     NEW HIRE

# UNICOR
Federal Prison Industries, Inc.

# Industrial Employment/IPRS Action Report

| | | |
|---|---|---|
| **3** | 1. Type of Report: | UNICOR Action = 1 IPRS Action = 2 Both = 3 |

| | | |
|---|---|---|
| **1** | 2. If UNICOR Action | Enter 1 For Newly Hired, Complete Items 3, 4-6, 13-21, 24, and 26 |
| | | Enter 2 For Change In Employment Status, Complete Items 4-21, and 26 |
| | | Enter 3 For Termination Of Employment, Complete Items 3, 4-12, 19-23, 26 |

| | | |
|---|---|---|
| **2** | 3. If IPRS Action | Enter 2 For Enrollment, Complete Items 4-6, 19 |
| | | Enter 3 For Completion, Complete Items 4-6, 19 |
| | | Enter 4 For Withdrawal, Complete Items 4-6, 19, 22 |

| 4. Register Number | 5. Resident Name (Last, First, Middle) | 6. Institution Code |
|---|---|---|
| 4 2 8 – 1 3 3 | H I L L , M I C H A E L | 2 3 1 |

**Action Recommended**
From:

| 7. Job Number | 8. Grade 1 - 4 | 9. Industry Code | 10. Wage Plan | 11. Dot Code | 12. Position Title |
|---|---|---|---|---|---|
| 0 1 2 | 5 | M C F T | 1 | 7 6 9 6 8 7 0 5 4 | N D  W R K  S H O P H A N D |

1 = Hourly
2 = G.P.W.    ⎤ X = Apprentice
3 = P.W.     ⎦

To:

| 13. Job Number | 14. Grade 1 - 4 | 15. Industry Code | 16. Wage Plan | 17. Dot Code | 18. Position Title |
|---|---|---|---|---|---|
| | | | | | |

| 19. Effective Date Month, Day, Year | 20. Time of Action | 21. Check One:  AM    PM |
|---|---|---|
| 0 3 – 0 1 – 0 2 | C 7 1 0 | **x** ⬚ |

| | |
|---|---|
| ⬚ | 22 . **Reason For Termination Of Employment Or Withdrawal** |
| | 1 = Released    2 = Transferred    3 = Program Change    4 = Inmate Request |
| | 5 = Program Discontinued    6 = Control Purposes    7 = Institutional Needs |

| | |
|---|---|
| ⬚ | 23. **Continuation of Longevity Status** |
| | 1 = yes   0 = no   2 = no    (For use only when termination is for release (MR or parole). |

| | |
|---|---|
| ⬚⬚–⬚⬚–⬚⬚ | 24. Date Of Enrollment Month, Day, Year |

| | |
|---|---|
| ⬚⬚⬚⬚ | 25. Total Inmate Hours Involved |

26. **Signatures:**

| | | | |
|---|---|---|---|
| Recommended By | _____ | Foreman | Date: _____ |
| Approved By | _____ | Plant Superintendent | Date: _____ |
| Approved By | _____ | Ass't Supt. Or Business Mgr. | Date: _____ |
| Entered On Payroll Records | _____ | Timekeeper | Date: 8/1/02 |

FPI Form 96 (9/98)

Distribution:    White (Business Office)    Canary (Terminal Operator)    Pink (Placement)    Goldenrod (Foreman)

Grade Changed    YED 10/1/91

# UNICOR
Federal Prison Industries, Inc.

# Industrial Employment/IPRS Action Report

| 1 | 1. Type of Report: | UNICOR Action = 1 IPRS Action = 2 Both = 3 |

| 2 | 2. If UNICOR Action | Enter 1 For Newly Hired, Complete Items 3, 4-6, 13-21, 24, and 26 |
| | | Enter 2 For Change In Employment Status, Complete Items 4-21, and 26 |
| | | Enter 3 For Termination Of Employment, Complete Items 3, 4-12, 19-23, 26 |

| | 3. If IPRS Action | Enter 2 For Enrollment, Complete Items 4-6, 19 |
| | | Enter 3 For Completion, Complete Items 4-6, 19 |
| | | Enter 4 For Withdrawal, Complete Items 4-6, 19, 22 |

**4. Register Number** `4 0 4 2 8 _ 1 3 3`

**5. Resident Name (Last, First, Middle)** `H I L L   M I C H A E L`

**6. Institution Code** `2 3 1`

## Action Recommended

**From:**

| 7. Job Number | 8. Grade 1-4 | 9. Industry Code | 10. Wage Plan | 11. Dot Code | 12. Position Title |
|---|---|---|---|---|---|
| | $ | M C F T | 1 | 7 5 9 6 3 7 0 5 4 | W D   W K   S O P   H A N D |

1 = Hourly
2 = G.P.W.        X = Apprentice
3 = P.W.

**To:**

| 13. Job Number | 14. Grade 1-4 | 15. Industry Code | 16. Wage Plan | 17. Dot Code | 18. Position Title |
|---|---|---|---|---|---|
| | 4 | M C F T | 1 | 7 5 9 6 3 7 0 5 4 | W D   W K   S O P   H A N D |

**19. Effective Date Month, Day, Year** `0 6 - 3 1 - 0 2`

**20. Time of Action** `1 5 0 0`

**21. Check One:  AM  PM** [ ] [X]

**22. Reason For Termination Of Employment Or Withdrawal**

1 = Released   2 = Transferred   3 = Program Change   4 = Inmate Request
5 = Program Discontinued   6 = Control Purposes   7 = Institutional Needs

**23. Continuation of Longevity Status**

1 = yes   0 = no   2 = no     (For use only when termination is for release (MR or parole).

**24. Date Of Enrollment Month, Day, Year**

**25. Total Inmate Hours Involved**

## 26. Signatures:

Recommended By _____ Foreman          Date: 3-10-02

Approved By _____ Plant Superintendent      Date: _____

Approved By _____ Ass't Supt. Or Business Mgr.   Date: _____

Entered On Payroll Records _____ Timekeeper    Date: _____

FPI Form 96 (9/98)

Distribution:    White (Business Office)      Canary (Terminal Operator)      Pink (Placement)      Goldenrod (Foreman)

# UNICOR
Federal Prison Industries, Inc.

# Industrial Employment/IPRS Action Report

| **3** | 1. | Type of Report: | UNICOR Action = 1 IPRS Action = 2 Both = 3 |

| **3** | 2. | If UNICOR Action | Enter 1 For Newly Hired, Complete Items 3, 4-6, 13-21, 24, and 26 |
| | | | Enter 2 For Change In Employment Status, Complete Items 4-21, and 26 |
| | | | Enter 3 For Termination Of Employment, Complete Items 3, 4-12, 19-23, 26 |

| **3** | 3. | If IPRS Action | Enter 2 For Enrollment, Complete Items 4-6, 19 |
| | | | Enter 3 For Completion, Complete Items 4-6, 19 |
| | | | Enter 4 For Withdrawal, Complete Items 4-6, 19, 22 |

**4. Register Number:** 4 4 4 2 8 – 1 3 3

**5. Resident Name (Last, First, Middle):** H I L L , M I C H A E L

**6. Institution Code:** 2 3 1

**Action Recommended**

**From:**

| 7. Job Number | 8. Grade 1 - 4 | 9. Industry Code | 10. Wage Plan | 11. Dot Code | 12. Position Title |
|---|---|---|---|---|---|
| 0 1 2 | 4 | M C F T | 1 | 7 6 9 5 8 7 0 5 4 | W D W R K S H O P H A N D |

1 = Hourly
2 = G.P.W.      X = Apprentice
3 = P.W.

**To:**

| 13. Job Number | 14. Grade 1 - 4 | 15. Industry Code | 16. Wage Plan | 17. Dot Code | 18. Position Title |
|---|---|---|---|---|---|
| | | | | | |

**19. Effective Date Month, Day, Year:** 0 9 – 2 3 – 0 3

**20. Time of Action:** 0 7 1 0

**21. Check One:** AM [X] PM [ ]

| **3** | 22. | **Reason For Termination Of Employment Or Withdrawal** |
| | | 1 = Released     2 = Transferred     3 = Program Change     4 = Inmate Request |
| | | 5 = Program Discontinued     6 = Control Purposes     7 = Institutional Needs |

| **0** | 23. | **Continuation of Longevity Status** |
| | | 1 = yes   0 = no   2 = no     (For use only when termination is for release (MR or parole). |

**24. Date Of Enrollment Month, Day, Year:** | | – | | – | |

**25. Total Inmate Hours Involved:** | | | | |

## 26. Signatures:

Recommended By _____ Foreman          Date: _____

Approved By _____ Plant Superintendent     Date: _____

Approved By _____ Ass't Supt. Or Business Mgr.     Date: 9/23/__

Entered On Payroll Records _____ Timekeeper     Date: 9/23/__

FPI Form 96 (9/98)

Distribution:     White (Business Office)     Canary (Terminal Operator)     Pink (Placement)     Goldenrod (Foreman)

LAYUP 2

# UNICOR
### Federal Prison Industries, Inc.

# Industrial Employment/IPRS Action Report

| | | |
|---|---|---|
| **3** | 1. Type of Report: | UNICOR Action = 1 IPRS Action = 2 Both = 3 |

| | | |
|---|---|---|
| **2** | 2. If UNICOR Action | Enter 1 For Newly Hired, Complete Items 3, 4-6, 13-21, 24, and 26 |
| | | Enter 2 For Change In Employment Status, Complete Items 4-21, and 26 |
| | | Enter 3 For Termination Of Employment, Complete Items 3, 4-12, 19-23, 26 |

| | | |
|---|---|---|
| **1** | 3. If IPRS Action | Enter 2 For Enrollment, Complete Items 4-6, 19 |
| | | Enter 3 For Completion, Complete Items 4-6, 19 |
| | | Enter 4 For Withdrawal, Complete Items 4-6, 19, 22 |

**4. Register Number** `4 0 4 2 8 — 1 3 3`    **5. Resident Name (Last, First, Middle)** `H I L L , M I C H A E L`    **6. Institution Code** `2 3 1`

## Action Recommended
**From:**

| 7. Job Number | 8. Grade 1 - 4 | 9. Industry Code | 10. Wage Plan | 11. Dot Code | 12. Position Title |
|---|---|---|---|---|---|
| 0 1 2 | 4 | M C F T | 1 | 7 6 9 6 8 7 0 5 4 | W D W R K S H O P H A N D |

1 = Hourly
2 = G.P.W.         X = Apprentice
3 = P.W.

**To:**

| 13. Job Number | 14. Grade 1 - 4 | 15. Industry Code | 16. Wage Plan | 17. Dot Code | 18. Position Title |
|---|---|---|---|---|---|
| | | | | | |

| 19. Effective Date Month, Day, Year | 20. Time of Action | 21. Check One:   AM   PM |
|---|---|---|
| 0 1 — 0 8 — 0 3 | 0 7 1 0 | X |

---

22. **Reason For Termination Of Employment Or Withdrawal**

1 = Released     2 = Transferred     3 = Program Change     4 = Inmate Request
5 = Program Discontinued     6 = Control Purposes     7 = Institutional Needs

23. **Continuation of Longevity Status**

1 = yes    0 = no    2 = no       (For use only when termination is for release (MR or parole).

24. Date Of Enrollment Month, Day, Year

25. Total Inmate Hours Involved

26. **Signatures:**

Recommended By _____ Foreman          Date: _____

Approved By _____ Plant Superintendent      Date: _____

Approved By _____ Ass't Supt. Or Business Mgr.    Date: _____

Entered On Payroll Records _____ Timekeeper        Date: 1/8/03

FPI Form 96 (9/98)

# F.C.I. McKean

UNICOR FACTORY RULES AND SAFETY REGULATIONS FOR INMATE WORKERS

NAME: _____Michael Hill_____ UNIT:_____ LOCKER#_____ CHIT#_____

1) INMATE WORKERS ARE <u>FORBIDDEN</u> TO LEAVE THE DEPARTMENT TO WHICH THEY ARE ASSIGNED, UNLESS THEY RECEIVE PERMISSION FROM THEIR SUPERVISOR. WHEN ENTERING ANOTHER DEPARTMENT, THE INMATE MUST IMMEDIATELY REPORT TO THE SUPERVISOR IN CHARGE. INMATE WORKERS ON CALL-OUT MUST NOTIFY THEIR FOREMAN OR SUPERVISOR PRIOR TO LEAVING ON A CALL-OUT, AND AFTER RETURNING FORM A CALL-OUT.

2) ALL INMATES <u>MUST</u> WEAR STEEL TOE SAFETY SHOES AT ALL TIMES WHILE IN THE FACTORY.

3) SAFETY GLASSES <u>MUST</u> BE WORN AT ALL TIMES WHILE IN THE FACTORY.

4) HEARING PROTECTION <u>MUST</u> BE WORN AT ALL WORK STATIONS THAT ARE DESIGNATED AS HIGH-NOISE LEVEL AREAS.

5) INMATES <u>SHALL</u> PERFORM ANY ASSIGNED DUTIES GIVEN TO THEM BY ANY FOREMAN OR SUPERVISOR.

6) INMATE WORKERS SHALL ONLY PERFORM TASKS THAT ARE ASSIGNED TO THEM. OPERATING ANY MACHINERY OR EQUIPMENT, OR PERFORMING ANY OPERATION THAT HAS NOT BEEN SPECIFICALLY ASSIGNED BY A FOREMAN OR SUPERVISOR IS STRICTLY FORBIDDEN. VIOLATORS SHALL BE SUBJECT TO DISCIPLINARY ACTION.

7) OPERATING ANY EQUIPMENT WITHOUT USING THE SAFETY GUARDS PROVIDED, OR THE REMOVAL OF ANY SAFETY GUARDS IS FORBIDDEN. FAILURE TO COMPLY SHALL RESULT IN DISCIPLINARY ACTION.

8) HORSE PLAY WILL NOT BE TOLERATED, AND VIOLATORS ARE SUBJECT TO REMOVAL FROM UNICOR EMPLOYMENT.

9) <u>REPORT</u> ALL SAFETY HAZARDS TO YOUR WORK SUPERVISOR IMMEDIATELY. <u>DO NOT</u> CONTINUE TO WORK UNDER UNSAFE CONDITIONS.

10) DESIGNATED FORKLIFT OPERATORS ARE THE ONLY INDIVIDUALS AUTHORIZED TO OPERATE THE FORKLIFT. DO NOT RIDE ON THE FORKLIFT OR PALLET TRUCK.

11) ALL INJURIES, NO MATTER HOW MINOR, SHOULD BE REPORTED TO YOUR SUPERVISOR IMMEDIATELY.

12) ALL INMATE WORKERS ARE <u>PROHIBITED</u> FROM BRINGING ANY PERSONAL PROPERTY INTO UNICOR, OR REMOVING UNAUTHORIZED ITEMS FROM THE UNICOR FACTORY.

13) THE FABRICATION OR REPAIR OF PERSONAL ITEMS WITH UNICOR EQUIPMENT IS AGAINST REGULATIONS AND IS STRICTLY PROHIBITED.

14) THERE WILL BE ABSOLUTELY <u>NO SMOKING</u> IN THE FACTORY, EXCEPT IN THE DESIGNATED SMOKING AREAS. ANY VIOLATION OF THIS RULE SHALL RESULT IN IMMEDIATE DISCIPLINARY ACTION AND POSSIBLE DISMISSAL FROM UNICOR EMPLOYMENT.

15) WORK STOPS TEN (10) MINUTES PRIOR TO LUNCH FOR WASH UP, AND TWENTY (20) MINUTES PRIOR TO RECALL FOR TOOL CHECK IN AND ALSO TO WASH UP.

16) INMATES WHO RECEIVE A <u>DISCIPLINARY SEGREGATION</u> SANCTION ARE SUBJECT TO TERMINATION FROM UNICOR EMPLOYMENT, LOSS OF LONGEVITY, LOSS OF GRADE, AND WILL BE PLACED ON THE NON-PRIORITY UNICOR WAITING LIST.

17) INMATES WHO HAS BEEN TRANSFERRED FROM ANOTHER INSTITUTION FOR DISCIPLINARY PURPOSES, SHALL BE PLACED ON THE NON-PRIORITY UNICOR WAITING LIST.

I UNDERSTAND THE ABOVE RULES AND REGULATIONS, AND ALSO UNDERSTAND THAT DISREGARD FOR ANY OF THE ABOVE RULES SHALL CONSTITUTE A REASON FOR MY TERMINATION FROM UNICOR EMPLOYMENT.

NAME: _Michael_ _Hill_ _Michael Hill_ REG.# _40428-133_ DATE: _8-1-02_

ASSIGNED DEPARTMENT: Layup2

# UNICOR McKean
# Federal Prison Industries, Inc.
# Federal Correctional Institution
# McKean, Pa. 16701

## JOB DESCRIPTION REPORT

Inmate's Name: __Michael Hill__          Register Number: __40428-133__

Institution Code: _____231_____          Industry Code: _____MCFT_____

Job Description: __Woodworking Shophand__          Department: __Layup 2__

*Duties: Performs any combination of the following: cutting, cleaning, moving, storing or assembling. May also inspect parts for blemishes or defects. Off loads machines and fills in where needed. Responsible for the quantity and quality of all parts handled. All other duties as assigned in UNICOR.*

I have instructed inmate __Michael Hill__   Reg. No. __40428-133__

in the proper procedures in which to implement his assigned work detail, which

includes standard maintenance, safety procedures, and routine use.

_____                    __8/5/02__
Foreman                                      Date

I have received proper instruction on how to implement my job assignment. If I

have any problem with implementing my assigned job, I am instructed to contact

my foreman immediately.

_____    __40428 - 133__    __08 - 5 - 02__
Signature of Inmate         Register Number         Date

LAYUF. 2                          TERMINATION                          30 DAYS N/W SHU

 **UNICOR**     **Industrial Employment/IPRS Action Report**

Federal Prison Industries, Inc.

| 3 | 1. | Type of Report: | UNICOR Action = 1 IPRS Action = 2 Both = 3 |
| --- | --- | --- | --- |

| 3 | 2. | If UNICOR Action | Enter 1 For Newly Hired, Complete Items 3, 4-6, 13-21, 24, and 26 |
| --- | --- | --- | --- |
| | | | Enter 2 For Change In Employment Status, Complete Items 4-21, and 26 |
| | | | Enter 3 For Termination Of Employment, Complete Items 3, 4-12, 19-23, 26 |

| 3 | 3. | If IPRS Action | Enter 2 For Enrollment, Complete Items 4-6, 19 |
| --- | --- | --- | --- |
| | | | Enter 3 For Completion, Complete Items 4-6, 19 |
| | | | Enter 4 For Withdrawal, Complete Items 4-6, 19, 22 |

**4. Register Number**   4 0 4 2 8 _ 1 3 3   **5. Resident Name (Last, First, Middle)**   H I L L , M I C H A E L   **6. Institution Code**   2 3 1

**Action Recommended**

**From:**

| 7. Job Number | 8. Grade 1 - 4 | 9. Industry Code | 10. Wage Plan | 11. Dot Code | 12. Position Title |
| --- | --- | --- | --- | --- | --- |
| 0 1 2 | 4 | M C F T | 1 | 7 5 9 6 8 7 0 5 4 | W D W R K S H O P H A N D |

1 = Hourly
2 = G.P.W.   X = Apprentice
3 = P.W.

**To:**

| 13. Job Number | 14. Grade 1 - 4 | 15. Industry Code | 16. Wage Plan | 17. Dot Code | 18. Position Title |
| --- | --- | --- | --- | --- | --- |
| | | | | | |

**19. Effective Date Month, Day, Year**   1 2 – 1 6 – 0 2   **20. Time of Action**   0 7 1 0   **21. Check One:**   AM   PM   X

| 3 | 22. | **Reason For Termination Of Employment Or Withdrawal** |
| --- | --- | --- |

1 = Released    2 = Transferred    3 = Program Change    4 = Inmate Request
5 = Program Discontinued    6 = Control Purposes    7 = Institutional Needs

| 0 | 23. | **Continuation of Longevity Status** |
| --- | --- | --- |

1 = yes   0 = no   2 = no     (For use only when termination is for release (MR or parole).

**24. Date Of Enrollment Month, Day, Year**    |   |   | – |   |   | – |   |   |

**25. Total Inmate Hours Involved**    |   |   |   | . |   |

**26. Signatures:**

Recommended By _____ Foreman     Date: _____

Approved By _____ Plant Superintendent     Date: _____

Approved By _____ Ass't Supt. Or Business Mgr.     Date: _____

Entered On Payroll Records _____ Timekeeper     Date: _____

FPI Form 96 (9/98)

Distribution:     White (Business Office)     Canary (Terminal Operator)     Pink (Placement)     Goldenrod (Foreman)

REHIRE

# UNICOR
Federal Prison Industries, Inc.

# Industrial Employment/IPRS Action Report

| **3** | 1. | Type of Report: | UNICOR Action = 1 IPRS Action = 2 Both = 3 |
|---|---|---|---|

| **1** | 2. | If UNICOR Action | Enter 1 For Newly Hired, Complete Items 3, 4-6, 13-21, 24, and 26 |
|---|---|---|---|
| | | | Enter 2 For Change In Employment Status, Complete Items 4-21, and 26 |
| | | | Enter 3 For Termination Of Employment, Complete Items 3, 4-12, 19-23, 26 |

| **2** | 3. | If IPRS Action | Enter 2 For Enrollment, Complete Items 4-6, 19 |
|---|---|---|---|
| | | | Enter 3 For Completion, Complete Items 4-6, 19 |
| | | | Enter 4 For Withdrawal, Complete Items 4-6, 19, 22 |

4. Register Number: `4 0 4 2 8 - 1 3 3`    5. Resident Name (Last, First, Middle): `H I L L , M I C H A E L`    6. Institution Code: `2 3 1`

**Action Recommended**

**From:**

| 7. Job Number | 8. Grade 1 - 4 | 9. Industry Code | 10. Wage Plan | 11. Dot Code | 12. Position Title |
|---|---|---|---|---|---|
| `0 1 2` | `4` | `M C F T` | `1` | `7 6 9 6 8 7 0 5 4` | `W D   W R K   S H O P H A N D` |

1 = Hourly
2 = G.P.W.  ⎤ X = Apprentice
3 = P.W.  ⎦

**To:**

| 13. Job Number | 14. Grade 1 - 4 | 15. Industry Code | 16. Wage Plan | 17. Dot Code | 18. Position Title |
|---|---|---|---|---|---|
| | | | | | |

19. Effective Date Month, Day, Year: `1 0 - 2 1 - 0 2`    20. Time of Action: `0 7 1 0`    21. Check One:  AM `X`  PM ☐

| ☐ | 22 . | **Reason For Termination Of Employment Or Withdrawal** |
|---|---|---|
| | | 1 = Released    2 = Transferred    3 = Program Change    4 = Inmate Request |
| | | 5 = Program Discontinued    6 = Control Purposes    7 = Institutional Needs |

| ☐ | 23. | **Continuation of Longevity Status** |
|---|---|---|
| | | 1 = yes   0 = no   2 = no      (For use only when termination is for release (MR or parole). |

`| | - | | - | |`  24. Date Of Enrollment Month, Day, Year

`| | | |`  25. Total Inmate Hours Involved

26. **Signatures:**

| Recommended By _____ Foreman | Date: _____ |
|---|---|
| Approved By _____ Plant Superintendent | Date: _____ |
| Approved By _____ Ass't Supt. Or Business Mgr. | Date: _____ |
| Entered On Payroll Records _____ Timekeeper | Date: 10/18/02 |

FPI Form 96 (9/98)

Distribution:    White (Business Office)    Canary (Terminal Operator)    Pink (Placement)    Goldenrod (Foreman)

```
MCK2G  531.01 *              INMATE HISTORY          *      08-30-2006
PAGE 001          *              WRK DETAIL             *      15:00:04

REG NO..: 40428-133 NAME....: HILL, MICHAEL W
CATEGORY: WRK        FUNCTION: PRT        FORMAT:

FCL    ASSIGNMENT DESCRIPTION                  START DATE/TIME STOP  DATE/TIME
GIL    C2 LAUNDRY C2 LAUNDRY ORDERLY           08-09-2006 0001 CURRENT
GIL    UNASSG-S   UNASSIGNED - SHU RELEASE     08-04-2006 1732 08-09-2006 0001
GIL    SHU UNASSG SPECIAL HOUSING UNASSG       07-13-2006 1459 08-04-2006 1732
GIL    C2 LAUNDRY C2 LAUNDRY ORDERLY           05-07-2006 0942 07-13-2006 1459
GIL    C2 UNT ORD C2 UNIT ORDERLY              04-12-2006 1743 05-07-2006 0942
GIL    SHU UNASSG SPECIAL HOUSING UNASSG       04-12-2006 1737 04-12-2006 1743
GIL    SHU UNASSG SPECIAL HOUSING UNASSG       01-25-2006 1210 04-12-2006 1232
GIL    C2 LAUNDRY C2 LAUNDRY ORDERLY           12-13-2005 1557 01-25-2006 1210
GIL    C2 LAUNDRY C2 LAUNDRY ORDERLY           12-07-2005 1752 12-13-2005 1200
GIL    C2 LAUNDRY C2 LAUNDRY ORDERLY           10-28-2005 1332 12-07-2005 1206
GIL    C2 UNT ORD C2 UNIT ORDERLY              10-03-2005 1152 10-28-2005 1332
GIL    C2 UNT ORD C2 UNIT ORDERLY              09-04-2005 0001 10-03-2005 0655
GIL    UNASSG-S   UNASSIGNED - SHU RELEASE     09-01-2005 1304 09-04-2005 0001
GIL    SHU UNASSG SPECIAL HOUSING UNASSG       08-31-2005 1649 09-01-2005 1304
GIL    C2 LAUNDRY C2 LAUNDRY ORDERLY           08-15-2005 1833 08-31-2005 1649
GIL    C2 LAUNDRY C2 LAUNDRY ORDERLY           05-23-2005 1554 08-15-2005 1405
GIL    C2 LAUNDRY C2 LAUNDRY ORDERLY           04-01-2005 0001 05-23-2005 1106
GIL    UNASSG     UNASSIGNED                   03-23-2005 1722 04-01-2005 0001
GIL    UNASSG     UNASSIGNED                   03-01-2005 0001 03-23-2005 1026
GIL    EDUC PM    EDUCATION PM                 01-20-2005 1845 03-01-2005 0001
GIL    EDUC PM    EDUCATION PM                 11-10-2004 1728 01-20-2005 0713
GIL    EDUC PM    EDUCATION PM                 09-09-2004 1625 11-10-2004 1016
GIL    EDUC PM    EDUCATION PM                 09-08-2004 0001 09-09-2004 1359
GIL    UNASSG     UNASSIGNED                   09-05-2004 0641 09-08-2004 0001
GIL    SHU UNASSG SPECIAL HOUSING UNASSG       09-02-2004 1439 09-05-2004 0641
GIL    SHU UNASSG SPECIAL HOUSING UNASSG       09-02-2004 0248 09-02-2004 0814
GIL    EDUC PM    EDUCATION PM                 07-19-2004 1453 09-02-2004 0248
GIL    EDUC PM    EDUCATION PM                 06-18-2004 0001 07-19-2004 0911
GIL    UNASSG     UNASSIGNED                   06-14-2004 0817 06-18-2004 0001
GIL    SHU UNASSG SPECIAL HOUSING UNASSG       06-11-2004 0815 06-14-2004 0817
GIL    EDUC PM    EDUCATION PM                 03-24-2004 1513 06-11-2004 0815
GIL    EDUC PM    EDUCATION PM                 02-07-2004 0001 03-24-2004 1305
GIL    UNASSG     UNASSIGNED                   01-28-2004 0934 02-07-2004 0001
GIL    SHU UNASSG SPECIAL HOUSING UNASSG       01-22-2004 2030 01-28-2004 0934
GIL    EDUC PM    EDUCATION PM                 01-15-2004 0001 01-22-2004 2030
GIL    EDUC AM    EDUCATION AM                 01-14-2004 0001 01-15-2004 0001
GIL    A&O        A&O                          12-23-2003 1031 01-14-2004 0001
MCK    LAUNDRY    LAUNDRY                      12-01-2003 0001 12-23-2003 0340
MCK    UNASSG     UNASSIGNED                   11-13-2003 0001 12-01-2003 0001
MCK    I PROD.1   PRODUCTION 1                 10-15-2003 0001 11-13-2003 0001
MCK    VACATION   VACATION                     10-14-2003 0001 10-15-2003 0001
```

G0002        MORE PAGES TO FOLLOW . . .

```
   MCK2G  531.01 *            INMATE HISTORY         *    08-30-2006
 PAGE 002        *              WRK DETAIL           *    15:00:04

   REG NO..: 40428-133 NAME....: HILL, MICHAEL W
   CATEGORY: WRK        FUNCTION: PRT      FORMAT:

 FCL   ASSIGNMENT DESCRIPTION              START DATE/TIME STOP  DATE/TIME
 MCK   I PROD.1   PRODUCTION 1             10-05-2003 0001 10-14-2003 0001
 MCK   CONV       CONVALESCENT             09-26-2003 0946 10-05-2003 0001
 MCK   I PROD.1   PRODUCTION 1             09-26-2003 0001 09-26-2003 0946
 MCK   IDLE       IDLE                     09-18-2003 1328 09-26-2003 0001
 MCK   I PROD.1   PRODUCTION 1             09-04-2003 0001 09-18-2003 1328
 MCK   UNASSG     UNASSIGNED               08-20-2003 0001 09-04-2003 0001
 MCK   I PROD.1   PRODUCTION 1             08-19-2003 0001 08-20-2003 0001
 MCK   UNASSG     UNASSIGNED               08-13-2003 0001 08-19-2003 0001
 MCK   I PROD.1   PRODUCTION 1             08-11-2003 0001 08-13-2003 0001
 MCK   IDLE       IDLE                     08-05-2003 1320 08-11-2003 0001
 MCK   I PROD.1   PRODUCTION 1             07-22-2003 0001 08-05-2003 1320
 MCK   VACATION   VACATION                 07-21-2003 0001 07-22-2003 0001
 MCK   I PROD.1   PRODUCTION 1             06-24-2003 0001 07-21-2003 0001
 MCK   COMPND PM  FCI COMPOUND PM          06-06-2003 0001 06-24-2003 0001
 MCK   UNASSG     UNASSIGNED               05-24-2003 0001 06-06-2003 0001
 MCK   I LAYUP 2  3:00 PM TO 11:00 PM      03-03-2003 0001 05-24-2003 0001
 MCK   UNASSG     UNASSIGNED               02-27-2003 1312 03-03-2003 0001
 MCK   SHU UNASSG SHU UNASSIGNED           02-25-2003 0937 02-27-2003 1312
 MCK   I LAYUP 2  3:00 PM TO 11:00 PM      01-07-2003 0001 02-25-2003 0937
 MCK   UNASSG     UNASSIGNED               12-27-2002 1316 01-07-2003 0001
 MCK   SHU UNASSG SHU UNASSIGNED           11-15-2002 1306 12-27-2002 1316
 MCK   I LAYUP 2  3:00 PM TO 11:00 PM      10-21-2002 0001 11-15-2002 1306
 MCK   CMSLANDIN2 INSIDE LANDSCAPE FULL-TIME 10-09-2002 0001 10-21-2002 0001
 MCK   UNASSG     UNASSIGNED               10-03-2002 1106 10-09-2002 0001
 MCK   SHU UNASSG SHU UNASSIGNED           08-24-2002 1747 10-03-2002 1106
 MCK   CONV       CONVALESCENT             08-23-2002 1325 08-24-2002 1747
 MCK   I LAYUP 2  3:00 PM TO 11:00 PM      08-01-2002 0001 08-23-2002 1325
 MCK   LAUNDRY    LAUNDRY                  10-30-2001 0001 08-01-2002 0001
 MCK   UNASSG     UNASSIGNED               10-23-2001 1215 10-30-2001 0001
 MCK   A&O        ADMISSION & ORIENTATION  10-18-2001 1710 10-23-2001 1215
 LEW   UNASSG     UNASSIGNED WORK DETAIL   10-09-2001 1808 10-18-2001 0746
 OKL   UNASSG     UNASSIGNED HOLDOVER      09-26-2001 1630 10-09-2001 0910
 LOM   DET UNASSG UNASSIGNED SEGREGATION INMATES 07-24-2001 1656 09-26-2001 0948
```

```
LOM    VT SOLDER    VT SOLDERING COURSE                    06-21-2001 0001 07-24-2001 1656
LOM    UNASSG       UNASSIGNED WORK DETAIL                 06-19-2001 1328 06-21-2001 0001
LOM    DET UNASSG   UNASSIGNED SEGREGATION INMATES         04-02-2001 1842 06-19-2001 1328
LOM    DET UNASSG   UNASSIGNED SEGREGATION INMATES         04-02-2001 1842 06-13-2001 0844
LOM    VT SOLDER    VT SOLDERING COURSE                    01-24-2001 0001 04-02-2001 1842
LOM    A&O PROG     A&O UNIT PROGRAM                       01-04-2001 1251 01-24-2001 0001
OKL    UNASSG       UNASSIGNED HOLDOVER                    01-02-2001 2215 01-04-2001 0700
PET    UNASSG       UNASSIGNED WORK DETAIL                 02-05-1992 1813 03-12-1992 0541
```

```
G0002       MORE PAGES TO FOLLOW . . .
```

```
  MCK2G  531.01 *           INMATE HISTORY            *      08-30-2006
PAGE 003 OF 003 *             WRK DETAIL              *      15:00:04
```

REG NO..: 40428-133 NAME....: HILL, MICHAEL W
CATEGORY: WRK       FUNCTION: PRT        FORMAT:

```
FCL    ASSIGNMENT DESCRIPTION                         START DATE/TIME STOP  DATE/TIME
LEW    UNASSG       UNASSIGNED WORK DETAIL            01-27-1992 1532 02-05-1992 0832
MCK    A&O          ADMISSION & ORIENTATION           01-27-1992 1052 01-27-1992 1053
MCK    COMMUN SHP   COMMUNICATIONS SHOP               01-16-1992 1550 01-27-1992 1051
MCK    COMMUN SHP   COMMUNICATIONS SHOP               01-02-1992 0001 01-14-1992 2051
MCK    IDLE         IDLE                              12-30-1991 1330 01-02-1992 0001
MCK    COMMUN SHP   COMMUNICATIONS SHOP               12-13-1991 0001 12-30-1991 1330
MCK    IDLE         IDLE                              12-10-1991 1118 12-13-1991 0001
MCK    COMMUN SHP   COMMUNICATIONS SHOP               12-05-1991 0001 12-10-1991 1118
MCK    VACATION     VACATION                          11-26-1991 0001 12-05-1991 0001
MCK    COMMUN SHP   COMMUNICATIONS SHOP               11-08-1991 1007 11-26-1991 0001
MCK    SHU UNASSG   SHU UNASSIGNED                    11-01-1991 1324 11-08-1991 1007
MCK    COMMUN SHP   COMMUNICATIONS SHOP               11-28-1990 0001 11-01-1991 1324
MCK    FACL         FACILITIES OFFICE                 11-27-1990 0001 11-28-1990 0001
MCK    A&O          ADMISSION & ORIENTATION           11-16-1990 0930 11-27-1990 0001
LEW    UNASSG       UNASSIGNED WORK DETAIL            11-14-1990 1620 11-16-1990 0551
ERE    ADM DET      ADMINISTRATIVE DETENTION          11-02-1990 2030 11-14-1990 0730
PHX    COMM SHOP    COMMUNICATIONS SHOP               12-21-1989 0001 11-02-1990 1255
PHX    A & O        A & O WORK DETAIL (MOJAVE A)      11-16-1989 1600 12-21-1989 0001
ERE    UNASSG       UNASSIGNED WORK DETAIL            11-13-1989 1500 11-16-1989 0545
TDG    UNASSG       UNASSIGNED WORK DETAIL            10-11-1989 0930 11-13-1989 0343
```

```
PET   UNASSG      UNASSIGNED WORK DETAIL          09-28-1989 1716 10-10-1989 0620
PET   ELECTRONIC  ELECTRONIC                      05-13-1982 2359 08-27-1982 1003
PET   GED AM      GENERAL EQUIVALENCY DIPLOMA AM  05-28-1982 2359 06-01-1982 2359
PET   ORIENT A&O  ORIENTATION A&O UNIT            04-22-1982 1530 05-13-1982 2359
```

```
G0000      TRANSACTION SUCCESSFULLY COMPLETED
```

PRODUCTION-1                                    TERMINATION                                    FIRED

# UNICOR
Federal Prison Industries, Inc.

# Industrial Employment/IPRS Action Report

| 3 | 1. | Type of Report: | UNICOR Action = 1  IPRS Action = 2  Both = 3 |
|---|---|---|---|

| 3 | 2. | If UNICOR Action | Enter 1 For Newly Hired, Complete Items 3, 4-6, 13-21, 24, and 26 |
|---|---|---|---|
| | | | Enter 2 For Change In Employment Status, Complete Items 4-21, and 26 |
| | | | Enter 3 For Termination Of Employment, Complete Items 3, 4-12, 19-23, 26 |

| 3 | 3. | If IPRS Action | Enter 2 For Enrollment, Complete Items 4-6, 19 |
|---|---|---|---|
| | | | Enter 3 For Completion, Complete Items 4-6, 19 |
| | | | Enter 4 For Withdrawal, Complete Items 4-6, 19, 22 |

**4. Register Number**   **5. Resident Name (Last, First, Middle)**   **6. Institution Code**

`4 0 4 2 8 – 1 3 3`   `H I L L , M I C H A E L`   `2 3 1`

**Action Recommended**
From:

| 7. Job Number | 8. Grade 1 - 4 | 9. Industry Code | 10. Wage Plan | 11. Dot Code | 12. Position Title |
|---|---|---|---|---|---|
| `0 1 2` | `3` | `M C F T` | `1` | `7 6 9 6 8 7 0 5 4` | `W D   W R K   S H O P H A N D` |

1 = Hourly
2 = G.P.W.     ⎤— X = Apprentice
3 = P.W.        ⎦

To:

| 13. Job Number | 14. Grade 1 - 4 | 15. Industry Code | 16. Wage Plan | 17. Dot Code | 18. Position Title |
|---|---|---|---|---|---|
| | | | | | |

| 19. Effective Date Month, Day, Year | 20. Time of Action | 21. Check One: | AM | PM |
|---|---|---|---|---|
| `1 1 – 1 3 – 0 3` | `0 7 1 0` | | `X` | ` ` |

| 3 | 22. | **Reason For Termination Of Employment Or Withdrawal** |
|---|---|---|
| | | 1 = Released    2 = Transferred    3 = Program Change    4 = Inmate Request |
| | | 5 = Program Discontinued    6 = Control Purposes    7 = Institutional Needs |

| D | 23. | **Continuation of Longevity Status** |
|---|---|---|
| | | 1 = yes   0 = no   2 = no      (For use only when termination is for release (MR or parole). |

`|  |  – |  |  – |  |  |`  **24. Date Of Enrollment Month, Day, Year**

`|  |  |  |  |`  **25. Total Inmate Hours Involved**

**26. Signatures:**

Recommended By _____ Foreman          Date: 11/13/03

Approved By _____ Plant Superintendent          Date: 11/13/03

Approved By _____ Ass't Supt. Or Business Mgr.          Date: 11/13/03

Entered On Payroll Records _____ Timekeeper          Date: 11/13/03

FPI Form 96 (9/98)

Distribution:     White (Business Office)     Canary (Terminal Operator)     Pink (Placement)     Goldenrod (Foreman)

# UNICOR
Federal Prison Industries, Inc.

# Industrial Employment/IPRS Action Report

| | | |
|---|---|---|
| **2** | 1. Type of Report: | UNICOR Action = 1 IPRS Action = 2 Both = 3 |

| | | |
|---|---|---|
| **2** | 2. If UNICOR Action | Enter 1 For Newly Hired, Complete Items 3, 4-6, 13-21, 24, and 26 |
| | | Enter 2 For Change In Employment Status, Complete Items 4-21, and 26 |
| | | Enter 3 For Termination Of Employment, Complete Items 3, 4-12, 19-23, 26 |

| | | |
|---|---|---|
| | 3. If IPRS Action | Enter 2 For Enrollment, Complete Items 4-6, 19 |
| | | Enter 3 For Completion, Complete Items 4-6, 19 |
| | | Enter 4 For Withdrawal, Complete Items 4-6, 19, 22 |

**4. Register Number:** 4 0 4 2 8 – 1 3 3

**5. Resident Name (Last, First, Middle):** H I L L , M I C H A E L

**6. Institution Code:** 2 3 1

## Action Recommended

### From:

| 7. Job Number | 8. Grade 1 - 4 | 9. Industry Code | 10. Wage Plan | 11. Dot Code | 12. Position Title |
|---|---|---|---|---|---|
| 0 1 2 | 4 | M C F T | 1 | 7 6 9 6 8 7 0 5 4 | W D  W R K  S H O P H A N D |

1 = Hourly
2 = G.P.W.        X = Apprentice
3 = P.W.

### To:

| 13. Job Number | 14. Grade 1 - 4 | 15. Industry Code | 16. Wage Plan | 17. Dot Code | 18. Position Title |
|---|---|---|---|---|---|
| 0 1 2 | 3 | M C F T | 1 | 7 6 9 6 8 7 0 5 4 | W D  W R K  S H O P H A N D |

| 19. Effective Date Month, Day, Year | 20. Time of Action | 21. Check One:  AM  PM |
|---|---|---|
| 1 1 – 0 1 – 0 3 | 0 7 1 0 | X ☐ |

## 22. Reason For Termination Of Employment Or Withdrawal

1 = Released    2 = Transferred    3 = Program Change    4 = Inmate Request
5 = Program Discontinued    6 = Control Purposes    7 = Institutional Needs

## 23. Continuation of Longevity Status

1 = yes   0 = no   2 = no      (For use only when termination is for release (MR or parole).

**24. Date Of Enrollment Month, Day, Year**

**25. Total Inmate Hours Involved**

## 26. Signatures:

| Recommended By | Foreman | Date: 10-31-03 |
|---|---|---|
| Approved By | Plant Superintendent | Date: |
| Approved By | Ass't Supt. Or Business Mgr. | Date: |
| Entered On Payroll Records | Timekeeper | Date: 11/14/03 |

FPI Form 96 (9/98)

Distribution:    White (Business Office)    Canary (Terminal Operator)    Pink (Placement)    Goldenrod (Foreman)



# UNICOR
Federal Prison Industries, Inc.

## Industrial Employment/IPRS Action Report

**1. Type of Report:** `3`    UNICOR Action = 1  IPRS Action = 2  Both = 3

**2. If UNICOR Action** `1`
- Enter 1 For Newly Hired, Complete Items 3, 4-6, 13-21, 24, and 26
- Enter 2 For Change In Employment Status, Complete Items 4-21, and 26
- Enter 3 For Termination Of Employment, Complete Items 3, 4-12, 19-23, 26

**3. If IPRS Action** `2`
- Enter 2 For Enrollment, Complete Items 4-6, 19
- Enter 3 For Completion, Complete Items 4-6, 19
- Enter 4 For Withdrawal, Complete Items 4-6, 19, 22

**4. Register Number:** 4 0 4 2 8 — 1 3 3
**5. Resident Name (Last, First, Middle):** HILL, MICHAEL
**6. Institution Code:** 2 3 1

### Action Recommended
**From:**

| 7. Job Number | 8. Grade 1-4 | 9. Industry Code | 10. Wage Plan | 11. Dot Code | 12. Position Title |
|---|---|---|---|---|---|
| 0 1 2 | 4 | MCFT | 1 | 7 6 9 6 8 7 0 5 4 | WD WRK SHOP HAND |

1 = Hourly
2 = G.P.W.     X = Apprentice
3 = P.W.

**To:**

| 13. Job Number | 14. Grade 1-4 | 15. Industry Code | 16. Wage Plan | 17. Dot Code | 18. Position Title |
|---|---|---|---|---|---|
| | | | | | |

**19. Effective Date Month, Day, Year:** 0 6 — 2 4 — 0 3
**20. Time of Action:** 0 7 1 0
**21. Check One:** AM [X]  PM [ ]

**22. Reason For Termination Of Employment Or Withdrawal** [ ]
1 = Released    2 = Transferred    3 = Program Change    4 = Inmate Request
5 = Program Discontinued    6 = Control Purposes    7 = Institutional Needs

**23. Continuation of Longevity Status** [ ]
1 = yes   0 = no   2 = no    (For use only when termination is for release (MR or parole).

**24. Date Of Enrollment Month, Day, Year** [ ][ ]—[ ][ ]—[ ][ ]

**25. Total Inmate Hours Involved** [ ][ ][ ][ ]

### 26. Signatures:

| | | | |
|---|---|---|---|
| Recommended By | | Foreman | Date: 6-24-03 |
| Approved By | | Plant Superintendent | Date: 6/24/03 |
| Approved By | | Ass't Supt. Or Business Mgr. | Date: 6/24/02 |
| Entered On Payroll Records | | Timekeeper | Date: 6-24-03 |

# UNICOR
Federal Prison Industries. Inc.

# Industrial Employment/IPRS Action Report

| 3 | 1. | Type Of Report: | UNICOR Action = 1 IPRS Action = 2 Both = 3 |
|---|---|---|---|

| 3 | 2. | If UNICOR Action | Enter 1 For Newly Hired, Complete Items 3, 4-6, 13-21, 24, and 26 |
|---|---|---|---|
| | | | Enter 2 For Change In Employment Status, Complete Items 4 - 21, and 26 |
| | | | Enter 3 For Termination Of Employment, Complete Items 3, 4 - 12, 19 - 23, 26 |

| 3 | 3. | If IPRS Action | Enter 2 For Enrollment, Complete Items 4 - 6, 19 |
|---|---|---|---|
| | | | Enter 3 For Completion, Complete Items 4 - 6, 19 |
| | | | Enter 4 For Withdrawal, Complete Items 4 - 6, 19  22 |

**4.** Register Number  `4 0 0 2 8 - 1 3 3`    **5.** Resident Name (Last, First, Middle)  `H I L L, M I C H A E L`    **6.** Institution Code  `2 3 1`

**Action Recommended**

**From:**

**7.** Job Number  `0 1 2 3`  
**8.** Grade 1 - 4  
**9.** Industry Code  `M C F T 1`  
**10.** Wage Plan  
**11.** Dot Code  `7 6 9 6 8 7 0 5 4`  
**12.** Position Title  `W D  W R K  S H O P H A N D`

1 = Hourly  
2 = G.P.W.  — X = Apprentice  
3 = P.W.

**To:**

**13.** Job Number  
**14.** Grade 1 - 4  
**15.** Industry Code  
**16.** Wage Plan  
**17.** Dot Code  
**18.** Position Title

**19.** Effective Date Month, Day, Year  `0 5 - 1 9 - 0 3`  
**20.** Time Of Action  `0 7 1 0`  
**21.** Check One:   AM   PM   `X`

| 22. **Reason For Termination Of Employment Or Withdrawal** |
|---|
| 1 = Released   2 = Transferred   3 = Program Change   4 = Inmate Request |
| 5 = Program Discontinued   6 = Control Purposes   7 = Institutional Needs |

| 23. **Continuation of Longevity Status** |
|---|
| 1 = yes  0 = no  2 = no     (For use only when termination is for release (MR or parole). |

| | 24. Date Of Enrollment Month, Day, Year |
|---|---|

| | 25. Total Inmate Hours Involved |
|---|---|

**26. Signatures:**

Recommended By _____  Foreman   Date: 5/19/_

Approved By _____  Plant Superintendent   Date: 5/19/_

Approved By _____  Ass't Supt. Or Business Mgr.   Date: 5/19/_

Entered On Payroll Records _____  Timekeeper   Date: 5/19/03

LAYUP 2                                    REHIRE

## UNICOR
Federal Prison Industries, Inc.

# Industrial Employment/IPRS Action Report

**1. Type of Report:**  `3`     UNICOR Action = 1 IPRS Action = 2 Both = 3

**2. If UNICOR Action**  `2`     Enter 1 For Newly Hired, Complete Items 3, 4-6, 13-21, 24, and 26
Enter 2 For Change In Employment Status, Complete Items 4-21, and 26
Enter 3 For Termination Of Employment, Complete Items 3, 4-12, 19-23, 26

**3. If IPRS Action**  `1`     Enter 2 For Enrollment, Complete Items 4-6, 19
Enter 3 For Completion, Complete Items 4-6, 19
Enter 4 For Withdrawal, Complete Items 4-6, 19, 22          *Thank you (IPS)*

| 4. Register Number | 5. Resident Name (Last, First, Middle) | 6. Institution Code |
|---|---|---|
| 4 0 4 2 8 — 1 3 3 | H I L L , M I C H A E L | 2 3 1 |

**Action Recommended**
From:

| 7. Job Number | 8. Grade 1 - 4 | 9. Industry Code | 10. Wage Plan | 11. Dot Code | 12. Position Title |
|---|---|---|---|---|---|
| 0 1 2 | 4 | M C F T | 1 | 7 6 9 6 8 7 0 5 4 | W D   W R K   S H O P H A N D |

1 = Hourly
2 = G.P.W. ⎬ X = Apprentice
3 = P.W.

To:

| 13. Job Number | 14. Grade 1 - 4 | 15. Industry Code | 16. Wage Plan | 17. Dot Code | 18. Position Title |
|---|---|---|---|---|---|
| | | | | | |

**19. Effective Date** Month, Day, Year  `0 1 — 0 9 — 0 3`
**20. Time of Action**  `0 7 1 0`
**21. Check One:**   AM  `X`   PM ` `

**22. Reason For Termination Of Employment Or Withdrawal** ` `
1 = Released    2 = Transferred    3 = Program Change    4 = Inmate Request
5 = Program Discontinued    6 = Control Purposes    7 = Institutional Needs

**23. Continuation of Longevity Status** ` `
1 = yes   0 = no   2 = no      (For use only when termination is for release (MR or parole).

**24. Date Of Enrollment** Month, Day, Year  ` — — `

**25. Total Inmate Hours Involved** ` `

**26. Signatures:**

Recommended By _____ Foreman           Date: _____

Approved By _____ Plant Superintendent     Date: _____

Approved By _____ Ass't Supt. Or Business Mgr.   Date: _____

Entered On Payroll Records _____ Timekeeper     Date: 1/8/03

FPI Form 96 (9/98)

Distribution:    White (Business Office)    Canary (Terminal Operator)    Pink (Placement)    Goldenrod (Foreman)

# UNICOR
Federal Prison Industries, Inc.

# Industrial Employment/IPRS Action Report

**3** | 1. Type of Report: | UNICOR Action = 1 IPRS Action = 2 Both = 3

**3** | 2. If UNICOR Action | Enter 1 For Newly Hired, Complete Items 3, 4-6, 13-21, 24, and 26
Enter 2 For Change In Employment Status, Complete Items 4-21, and 26
Enter 3 For Termination Of Employment, Complete Items 3, 4-12, 19-23, 26

**3** | 3. If IPRS Action | Enter 2 For Enrollment, Complete Items 4-6, 19
Enter 3 For Completion, Complete Items 4-6, 19
Enter 4 For Withdrawal, Complete Items 4-6, 19, 22

4. Register Number
5. Resident Name (Last, First, Middle)
6. Institution Code

`4 [] 4 2 8 — 1 3 3`   `H I L L , M I C H A E L`   `2 3 1`

**Action Recommended**

*From:*

7. Job Number | 8. Grade 1 - 4 | 9. Industry Code | 10. Wage Plan | 11. Dot Code | 12. Position Title

`0 1 2` | `4` | `M C F T` | `1` | `7 6 9 6 8 7 0 5 4` | `W D  W R K  S H O P H A N D`

1 = Hourly
2 = G.F.W.        ⎤ X = Apprentice
3 = P.W.          ⎦

*To:*

13. Job Number | 14. Grade 1 - 4 | 15. Industry Code | 16. Wage Plan | 17. Dot Code | 18. Position Title

19. Effective Date Month, Day, Year | 20. Time of Action | 21. Check One:  AM  PM

`1 2 — 1 6 — 0 2` | `0 7 1 0` | `X`

**3** | 22. **Reason For Termination Of Employment Or Withdrawal**
1 = Released    2 = Transferred    3 = Program Change    4 = Inmate Request
5 = Program Discontinued    6 = Control Purposes    7 = Institutional Needs

**D** | 23. **Continuation of Longevity Status**
1 = yes   0 = no   2 = no   (For use only when termination is for release (MR or parole).

24. Date Of Enrollment Month, Day, Year

25. Total Inmate Hours Involved

26. Signatures:

Recommended By ___ *Mich Hampf* ___ Foreman    Date: *12/16/02*

Approved By ___ Plant Superintendent    Date: ___

Approved By ___ Ass't Supt. Or Business Mgr.    Date: ___

Entered On Payroll Records ___ *Linda K. Kern* ___ Timekeeper    Date: ___

FPI Form 96 (9/98)

Distribution:  White (Business Office)    Canary (Terminal Operator)    Pink (Placement)    Goldenrod (Foreman)

LAYUP  2                                        REHIRE



# UNICOR
Federal Prison Industries, Inc.

# Industrial Employment/IPRS Action Report

| **3** | 1. | Type of Report: | UNICOR Action = 1 IPRS Action = 2 Both = 3 |

| **1** | 2. | If UNICOR Action | Enter 1 For Newly Hired, Complete Items 3, 4-6, 13-21, 24, and 26 |
| | | | Enter 2 For Change In Employment Status, Complete Items 4-21, and 26 |
| | | | Enter 3 For Termination Of Employment, Complete Items 3, 4-12, 19-23, 26 |

| **2** | 3. | If IPRS Action | Enter 2 For Enrollment, Complete Items 4-6, 19 |
| | | | Enter 3 For Completion, Complete Items 4-6, 19 |
| | | | Enter 4 For Withdrawal, Complete Items 4-6, 19, 22 |

**4.   Register Number**   `4 0 4 2 8 – 1 3 3`

**5.   Resident Name (Last, First, Middle)**   `H I L L , M I C H A E L`

**6.   Institution Code**   `2 3 1`

**Action Recommended**

**From:**

| 7. Job Number | 8. Grade 1 - 4 | 9. Industry Code | 10. Wage Plan | 11. Dot Code | 12. Position Title |
|---|---|---|---|---|---|
| `0 1 2` | `4` | `M C F T` | `1` | `7 6 9 6 8 7 0 5 4` | `WD WRK SHOP HAND` |

1 = Hourly
2 = G.P.W.    ⎱ X = Apprentice
3 = P.W.

**To:**

| 13. Job Number | 14. Grade 1 - 4 | 15. Industry Code | 16. Wage Plan | 17. Dot Code | 18. Position Title |
|---|---|---|---|---|---|
| | | | | | |

| 19. Effective Date Month, Day, Year | 20. Time of Action | 21. Check One:   AM   PM |
|---|---|---|
| `1 0 – 2 1 – 0 2` | `0 7 0` | X |

| | 22 . | **Reason For Termination Of Employment Or Withdrawal** |
| | | 1 = Released   2 = Transferred   3 = Program Change   4 = Inmate Request |
| | | 5 = Program Discontinued   6 = Control Purposes   7 = Institutional Needs |

| | 23. | **Continuation of Longevity Status** |
| | | 1 = yes   0 = no   2 = no   (For use only when termination is for release (MR or parole). |

| `  –  –  ` | 24. Date Of Enrollment Month, Day, Year |

| `    ` | 25. Total Inmate Hours Involved |

**26. Signatures:**

Recommended By _____ Foreman                     Date: _____

Approved By _____ Plant Superintendent            Date: _____

Approved By _____ Ass't Supt. Or Business Mgr.    Date: _____

Entered On Payroll Records _____ Timekeeper       Date: 10/18/02

FPI Form 96 (9/98)

Grade Changed  YED 6/1/91

# UNICOR
Federal Prison Industries, Inc.

# Industrial Employment/IPRS Action Report

| 1 | 1. | Type of Report: | UNICOR Action = 1 IPRS Action = 2 Both = 3 |
|---|----|--|--|

| 2 | 2. | If UNICOR Action | Enter 1 For Newly Hired, Complete Items 3, 4-6, 13-21, 24, and 26 |
|---|----|--|--|
| | | | Enter 2 For Change In Employment Status, Complete Items 4-21, and 26 |
| | | | Enter 3 For Termination Of Employment, Complete Items 3, 4-12, 19-23, 26 |

| | 3. | If IPRS Action | Enter 2 For Enrollment, Complete Items 4-6, 19 |
|---|----|--|--|
| | | | Enter 3 For Completion, Complete Items 4-6, 19 |
| | | | Enter 4 For Withdrawal, Complete Items 4-6, 19, 22 |

**4. Register Number** 4 0 4 2 8 _ 1 3 3

**5. Resident Name (Last, First, Middle)** HILL MICHAEL

**6. Institution Code** 2 3 1

## Action Recommended

**From:**

| 7. Job Number | 8. Grade 1 - 4 | 9. Industry Code | 10. Wage Plan | 11. Dot Code | 12. Position Title |
|---|---|---|---|---|---|
| | 5 | MCFT | 1 | 7 6 9 6 8 7 0 5 4 | WD WRK SHOP HAND |

1 = Hourly
2 = G.P.W.  ⎤ X = Apprentice
3 = P.W.  ⎦

**To:**

| 13. Job Number | 14. Grade 1 - 4 | 15. Industry Code | 16. Wage Plan | 17. Dot Code | 18. Position Title |
|---|---|---|---|---|---|
| | 4 | MCFT | 1 | 7 5 9 6 8 7 0 5 4 | WD WRK SHOP HAND |

**19. Effective Date Month, Day, Year** 0 8 - 31 - 0 2

**20. Time of Action** 1 5 3 0

**21. Check One:** AM PM ☐ ☒

| | 22. | **Reason For Termination Of Employment Or Withdrawal** |
|---|----|--|
| | | 1 = Released  2 = Transferred  3 = Program Change  4 = Inmate Request |
| | | 5 = Program Discontinued  6 = Control Purposes  7 = Institutional Needs |

| | 23. | **Continuation of Longevity Status** |
|---|----|--|
| | | 1 = yes  0 = no  2 = no  (For use only when termination is for release (MR or parole). |

| | | 24. Date Of Enrollment Month, Day, Year |
|---|--|--|

| | | 25. Total Inmate Hours Involved |
|---|--|--|

### 26. Signatures:

| Recommended By | D. English | Foreman | Date: 8-16-02 |
|---|---|---|---|
| Approved By | Deann C. Forsyth | Plant Superintendent | Date: 8/23/02 |
| Approved By | T. Lilalord | Ass't Supt. Or Business Mgr. | Date: 8/22/0 |
| Entered On Payroll Records | Linda K. Kern | Timekeeper | Date: 8-22-02 |

FPI Form 96 (9/98)

**Distribution:** White (Business Office)  Canary (Terminal Operator)  Pink (Placement)  Goldenrod (Foreman)

LAYUP 2

NEW HIRE

# UNICOR
Federal Prison Industries, Inc.

# Industrial Employment/IPRS Action Report

| **3** | 1. | Type of Report: | UNICOR Action = 1 IPRS Action = 2 Both = 3 |

| **1** | 2. | If UNICOR Action | Enter 1 For Newly Hired, Complete Items 3, 4-6, 13-21, 24, and 26 |
| | | | Enter 2 For Change In Employment Status, Complete Items 4-21, and 26 |
| | | | Enter 3 For Termination Of Employment, Complete Items 3, 4-12, 19-23, 26 |

| **2** | 3. | If IPRS Action | Enter 2 For Enrollment, Complete Items 4-6, 19 |
| | | | Enter 3 For Completion, Complete Items 4-6, 19 |
| | | | Enter 4 For Withdrawal, Complete Items 4-6, 19, 22 |

**4. Register Number**  `4 P 4 2 8 – 1 3 3`

**5. Resident Name (Last, First, Middle)**  `H I L L , M I C H A E L`

**6. Institution Code**  `2 3 1`

## Action Recommended
**From:**

| 7. Job Number | 8. Grade 1 - 4 | 9. Industry Code | 10. Wage Plan | 11. Dot Code | 12. Position Title |
|---|---|---|---|---|---|
| `0 1 2` | `5` | `M C F T` | `1` | `7 6 9 6 8 7 0 5 4` | `W D  W R K  S H O P H A N D` |

1 = Hourly
2 = G.P.W.  ⎤ X = Apprentice
3 = P.W.  ⎦

**To:**

| 13. Job Number | 14. Grade 1 - 4 | 15. Industry Code | 16. Wage Plan | 17. Dot Code | 18. Position Title |
|---|---|---|---|---|---|
| | | | | | |

**19. Effective Date Month, Day, Year**  `0 8 – 0 1 – 0 2`

**20. Time of Action**  `0 7 1 0`

**21. Check One:** AM  PM   `[x] [ ]`

| **22.** | **Reason For Termination Of Employment Or Withdrawal** |
| | 1 = Released   2 = Transferred   3 = Program Change   4 = Inmate Request |
| | 5 = Program Discontinued   6 = Control Purposes   7 = Institutional Needs |

| **23.** | **Continuation of Longevity Status** |
| | 1 = yes  0 = no  2 = no   (For use only when termination is for release (MR or parole). |

`| | – | | |` **24. Date Of Enrollment Month, Day, Year**

`| | | |` **25. Total Inmate Hours Involved**

### 26. Signatures:

| Recommended By | _M. Hoppel_ | Foreman | Date: 8/1/02 |
| Approved By | _____ | Plant Superintendent | Date: _____ |
| Approved By | _____ | Ass't Supt. Or Business Mgr. | Date: 8/1/2 |
| Entered On Payroll Records | _Lynda K. Kern_ | Timekeeper | Date: 8/1/02 |

FPI Form 96 (9/98)

# UNICOR
### (FCI McKean)
## "Notice of Unsatisfactory Work Performance"

To: __HILL, MICHAEL_____    Number: __40428-133___    Date: __11/12/2003___

     *(Name Last, First)*

UNICOR McKean start date: _____  Current Grade: _____  Unit: __A-A_____

This is to advise you of your unsatisfactory work performance on: 08/15/2003_____

Specifically: I found inmate Hill laying inside the cardboard recycling cage on his back with his legs propped upward on the side of the cage with his eyes closed. I observed him from a distance of a few feet for two minutes before alerting him of my presence. This is not only a violation of factory rules, but a potential safety hazard as well. Inmate hill has two previous violation of the factory rules.

Supervisor's Recommendation:

        1) Written Warning  First Notice_____

        2) Grade Reduction from    to    ; No. of days  0    ____

        3) Job Change    _____

XXX    4) Removal *    _____

        5) Other    _____

*  Third offenses, whether related acts, or not, automatically require the recommendation for "Removal." All recommendations for "Removal" must be approved by the Superintendent of Industries.

_____    *Michael J hlew* 11-12-03
Inmate signature    Date        Staff signature    Date

Final              disposition:

               Superintendent of Industries    Date

DATE: 05/01/03 10:40
INMATE PAYROLL  mcfcim.db

INMATE EARNING STATEMENT
PAY DATE: 04/30/03

PAGE: 161
USER ID: cmince

INST: MC    FACT: FT    GROUP: ft160    CREW: layup 2

Name: HILL, MICHAEL
Reg-num: 40428-133                    Grade: 3

| | Amount | Hours | | |
|---|---|---|---|---|
| Standard Pay | $ 63.37 | 101:30 | Date Computed | 05/01/03 |
| Group Incentive Pay | 0.00 | 0:00 | Anniversary Date | 01/07/03 |
| Indiv. Incentive Pay | 0.00 | 0:00 | Longevity Months | 8 |
| Overtime Premium Pay | 0.00 | 0:00 | UNICOR Work Months | 8 |
| Holiday Pay | 0.00 | 0:00 | Accrued Vacation Hours | 007:17 |
| Administrative Pay | 0.00 | 0:00 | Prev Yrs Vacation Hours | 000:00 |
| Vacation Taken Pay | 0.00 | 0:00 | Unpaid Call-out Hours | 58:00 |
| Vacation Cashed Pay | 0.00 | 0:00 | Rework Hours | 0:00 |
| Lost Time Wage | 0.00 | 0:00 | Unpaid Off-std Hours | 0:00 |
| Premium Pay | 0.00 | | Final Pay? | NO |
| Longevity Pay | 0.00 | | | |
| Gross Pay | 63.37 | | | |
| Adjustments | 0.00 | | | |
| Net Pay | $ 63.37 | 101:30 | | |

DATE: 05/01/03 10:40
INMATE PAYROLL  mcfcim.db

INST: MC    FACT: FT    GROU

Name: BRADLEY, STEPHEN
Reg-num: 49170-066

| | Amount |
|---|---|
| Standard Pay | $ 183 |
| Group Incentive Pay | 0 |
| Indiv. Incentive Pay | 0 |
| Overtime Premium Pay | 0 |
| Holiday Pay | 0 |
| Administrative Pay | 0 |
| Vacation Taken Pay | 0 |
| Vacation Cashed Pay | 0 |
| Lost Time Wage | 0 |
| Premium Pay | 0 |
| Longevity Pay | 39 |
| Gross Pay | 223 |
| Adjustments | 0 |
| Net Pay | $ 223 |

```
DATE: 04/03/03 10:29          INMATE EARNING STATEMENT        PAGE:   156
INMATE PAYROLL  mcfcim.db        PAY DATE: 03/31/03           USER ID: lkerr


INST: MC      FACT: FT      GROUP: ft160            CREW: layup 2

Name: HILL, MICHAEL                                 Grade: 4
Reg-num: 40428-133
                       Amount   Hours
Standard Pay         $  68.66  149:15    Date Computed            04/03/03
Group Incentive Pay      0.00    0:00    Anniversary Date         01/07/03
Indiv. Incentive Pay     0.00    0:00    Longevity Months                7
Overtime Premium Pay     0.00    0:00    UNICOR Work Months              7
Holiday Pay              0.00    0:00    Accrued Vacation Hours   003:39
Administrative Pay       1.38    3:00    Prev Yrs Vacation Hours  000:00
Vacation Taken Pay       0.00    0:00    Unpaid Call-out Hours      0:00
Vacation Cashed Pay      0.00    0:00    Rework Hours               0:00
Lost Time Wage           0.00    0:00    Unpaid Off-std Hours       0:00
Premium Pay              0.00            Final Pay?                  NO
Longevity Pay            0.00
Gross Pay               70.04
Adjustments              0.00
                     --------- -------
Net Pay              $  70.04  152:15
```

```
DATE: 03/06/03 09:08        INMATE EARNING STATEMENT       PAGE:    155
INMATE PAYROLL  mcfcim.db        PAY DATE: 02/28/03         USER ID: lkerr


INST: MC     FACT: FT      GROUP: ft160           CREW: layup 2

Name: HILL, MICHAEL                               Grade: 4
Reg-num: 40428-133

                      Amount    Hours
Standard Pay      $    45.77    99:30    Date Computed             03/06/03
Group Incentive Pay     0.00     0:00    Anniversary Date          01/07/03
Indiv. Incentive Pay    0.00     0:00    Longevity Months                 6
Overtime Premium Pay    0.00     0:00    UNICOR Work Months               6
Holiday Pay             3.34     7:15    Accrued Vacation Hours    000:01
Administrative Pay      1.38     3:00    Prev Yrs Vacation Hours   000:00
Vacation Taken Pay      0.00     0:00    Unpaid Call-out Hours      48:15
Vacation Cashed Pay     3.34     7:15    Rework Hours               0:00
Lost Time Wage          0.00     0:00    Unpaid Off-std Hours       0:00
Premium Pay             0.00             Final Pay?                 NO
Longevity Pay           0.00
Gross Pay              53.83
Adjustments             0.00
                   ---------  -------
Net Pay           $    53.83   117:00
```

# *UNICOR*

### *(FCI McKEAN)*

## "Notice of Unsatisfactory Work Performance"

Name: _Hill, Michael_     Number: _40428-133_     Date: _7-30-03_
         (Last, First)

UNICOR McKean start date:_____ Current Grade:_____ Unit:_____ This is to
advise you of your unsatisfactory work performance on:_____

Specifically: _WAS WORKING IN THE TRASH dUMPSTER WiThOUT STEEl_
_TOE ShOES ON. All INMATES ARE REQUIRED TO WEAR STEEl TOEd_
_ShOES._
_____
_____
_____
_____
_____
_____
_____
_____

Supervisor's Recommendation:

　1) Written Warning _____

　2) Grade Reduction from _____ to _____; No. of days _____

　3) Job Change _____

　4) Removal ** _____

　5) Other: _____

** 　Third offenses, whether related acts, or not, automatically require the recommendation for "Removal".
　　All recommendations for "Removal" must be approved by the Superintendent of Industries.

NOTE: Your signature is not an admission of guilt. It merely indicates that you have been counselled concerning
　　　this matter.

_refused_                    _7-30-03_              _[signature]_         _7-30-0[?]_
Inmate Signature              Date                    Staff Signature       Date

Final disposition: _____
_____
_____

_____
Superintendent of Industries        Date

# UNICOR
## *(FCI McKEAN)*

## "Notice of Unsatisfactory Work Performance"

Name: _Hill Michael_          Number: _40428-133_          Date: _8-12-03_
            (Last, First)

UNICOR McKean start date: _____ Current Grade: _____ Unit: _____ This is to advise you of your unsatisfactory work performance on: _____

Specifically: _While walking Through The Rear Dock Area At 8:30 AM I Noticed inmate Hill was not wearing The Required Steel Toed Safety Shoes. When I explained To him That he could not work in Unicor without safety Shoes, he Stated That he HAD To come To Unicor because he was on The Roster To Report To Unicor_ _____

Supervisor's Recommendation:

   1) Written Warning _____

   2) Grade Reduction from _____ to _____ ; No. of days _____

   3) Job Change _____

   4) Removal ** _____

TH-5) Other: _Inmate unassigned until Resolved. Both write-ups will Remain Active_

**    Third offenses, whether related acts, or not, automatically require the recommendation for "Removal". All recommendations for "Removal" must be approved by the Superintendent of Industries.

NOTE:   Your signature is not an admission of guilt. It merely indicates that you have been counselled concerning this matter.

_refused_ _____          _____ _8-12-03_
Inmate Signature     Date          Staff Signature     Date

Final disposition: _____

_____
_____

_____
Superintendent of Industries     Date

# UNICOR
## (FCI McKean)
## "Notice of Unsatisfactory Work Performance"

To: __HILL, MICHAEL__          Number: __40428-133__    Date: __11/12/2003__
*(Name Last, First)*

UNICOR McKean start date: _____    Current Grade: _____    Unit: __A-A__

This is to advise you of your unsatisfactory work performance on: 08/15/2003 / 11/12/03

Specifically:  **I found inmate Hill laying inside the cardboard recycling cage on his back with his legs propped upward on the side of the cage with his eyes closed.  I observed him from a distance of a few feet for two minutes before alerting him of my presence.  This is not only a violation of factory rules, but a potential safety hazard as well.  Inmate hill has two previous violation of the factory rules.**

Supervisor's Recommendation:

             1) **Written Warning**  First Notice _____

             2) **Grade Reduction from** ____ to ____ ; No. of days 0 ____

             3) **Job Change** _____

XXX     4) **Removal ***    *Third offense* _____

             5) **Other** _____

*** Third offenses, whether related acts, or not, automatically require the recommendation for "Removal."  All recommendations for "Removal" must be approved by the Superintendent of Industries.**

_Refused To Sign_
**Inmate signature**          **Date**

**Final**  M. Slemo
11-12-03

*Inmate Hill's comment To me was "I was just playing with These guys."*
*11-12-03*
*Does This not mean Horseplay?*

T.H.  *Termination due to nature of offense and disrespect for factory regulations*

_Michael J. Salemo_  11-12-03
**Staff signature**          **Date**

**disposition:**

T. Kelahan per  11/12/03
**Superintendent of Industries**    **Date**

11/12/07

<u>Employee Work History</u>

NAME: **Hill, Michael**                    NO. **#40428-133**

HIRE DATE: **08/01/02**                    Prior UNICOR Credit Accepted: **00** Months

Year **2002**    6/24/03

| | # Months | Vac Earned | Vac Used | Vac Balance | Remarks |
|---|---|---|---|---|---|
| Jan | | | | | |
| Feb | | | | | |
| Mar | | | | | |
| Apr | | | | | |
| May | | | | | |
| Jun | | | | | |
| Jul | | | | | |
| Aug | 1 | 3:38 | | 3:38 | ✓ |
| Sep | | | 3:38 | | VAC |
| Oct | 2 | 3:38 | | 3:38 | ✓ |
| Nov | 3 | 3:38 | | 7:16 | |
| Dec | 4 | | | | |

Year **2003**

| | # Months | Vac Earned | Vac Used | Vac Balance | Remarks |
|---|---|---|---|---|---|
| Jan | 5 | 3:38 | | 3:38 | |
| Feb | 6 | 3:38 | 7:15 | :01 | VAC 2/4 |
| Mar | 7 | 3:38 | | 3:39 | ✓ |
| Apr | 8 | 3:38 | | 7:17 | |
| May | 9 | Terminated 5/8/03 | Out 30 days 5/8/03 Entry in Kentby | | |
| Jun | 10 6/24/03 | 3:45 | | 3:45 | |
| Jul | 11 | 3:45 | 7:30 | 00 | VAC 7/31 |
| Aug | 12 | 3:45 | | 3:45 | |
| Sep | 13 | 3:45 + 7:30 | | 7:30 + 11:15 | |
| Oct | | | 7:30 | | VAC 10/4 |
| Nov | | | | | |
| Dec | | | | | |

Year **2004**

| | # Months | Vac Earned | Vac Used | Vac Balance | Remarks |
|---|---|---|---|---|---|
| Jan | | | | | |
| Feb | | | | | |
| Mar | | | | | |
| Apr | | | | | |
| May | | | | | |
| Jun | | | | | |
| Jul | | | | | |
| Aug | | | | | |
| Sep | | | | | |
| Oct | | | | | |
| Nov | | | | | |
| Dec | | | | | |

```
  MCK2G  531.01  *              INMATE HISTORY          *    06-13-2003
  PAGE 001           *              WRK DETAIL              *    15:26:55

  REG NO..: 40428-133 NAME....: HILL, MICHAEL W
  CATEGORY: WRK        FUNCTION: PRT        FORMAT:
```

| FCL | ASSIGNMENT | DESCRIPTION | START DATE/TIME | STOP DATE/TIME |
|-----|-----------|-------------|-----------------|----------------|
| MCK | COMPND PM | FCI COMPOUND PM | 06-06-2003 0001 | CURRENT |
| MCK | UNASSG | UNASSIGNED | 05-24-2003 0001 | 06-06-2003 0001 |
| MCK | I LAYUP 2 | 3:00 PM TO 11:00 PM | 03-03-2003 0001 | 05-24-2003 0001 |
| MCK | UNASSG | UNASSIGNED | 02-27-2003 1312 | 03-03-2003 0001 |
| MCK | SHU UNASSG | SHU UNASSIGNED | 02-25-2003 0937 | 02-27-2003 1312 |
| MCK | I LAYUP 2 | 3:00 PM TO 11:00 PM | 01-07-2003 0001 | 02-25-2003 0937 |
| MCK | UNASSG | UNASSIGNED | 12-27-2002 1316 | 01-07-2003 0001 |
| MCK | SHU UNASSG | SHU UNASSIGNED | 11-15-2002 1306 | 12-27-2002 1316 |
| MCK | I LAYUP 2 | 3:00 PM TO 11:00 PM | 10-21-2002 0001 | 11-15-2002 1306 |
| MCK | CMSLANDIN2 | INSIDE LANDSCAPE FULL-TIME | 10-09-2002 0001 | 10-21-2002 0001 |
| MCK | UNASSG | UNASSIGNED | 10-03-2002 1106 | 10-09-2002 0001 |
| MCK | SHU UNASSG | SHU UNASSIGNED | 08-24-2002 1747 | 10-03-2002 1106 |
| MCK | CONV | CONVALESCENT | 08-23-2002 1325 | 08-24-2002 1747 |
| MCK | I LAYUP 2 | 3:00 PM TO 11:00 PM | 08-01-2002 0001 | 08-23-2002 1325 |
| MCK | LAUNDRY | LAUNDRY | 10-30-2001 0001 | 08-01-2002 0001 |
| MCK | UNASSG | UNASSIGNED | 10-23-2001 1215 | 10-30-2001 0001 |
| MCK | A&O | ADMISSION & ORIENTATION | 10-18-2001 1710 | 10-23-2001 1215 |
| LEW | UNASSG | UNASSIGNED WORK DETAIL | 10-09-2001 1808 | 10-18-2001 0746 |
| OKL | UNASSG | UNASSIGNED HOLDOVER | 09-26-2001 1630 | 10-09-2001 0910 |
| LOM | DET UNASSG | UNASSIGNED SEGREGATION INMATES | 07-24-2001 1656 | 09-26-2001 0948 |
| LOM | VT SOLDER | VT SOLDERING COURSE | 06-21-2001 0001 | 07-24-2001 1656 |
| LOM | UNASSG | UNASSIGNED WORK DETAIL | 06-19-2001 1328 | 06-21-2001 0001 |
| LOM | DET UNASSG | UNASSIGNED SEGREGATION INMATES | 04-02-2001 1842 | 06-19-2001 1328 |
| LOM | DET UNASSG | UNASSIGNED SEGREGATION INMATES | 04-02-2001 1842 | 06-13-2001 0844 |
| LOM | VT SOLDER | VT SOLDERING COURSE | 01-24-2001 0001 | 04-02-2001 1842 |
| LOM | A&O PROG | A&O UNIT PROGRAM | 01-04-2001 1251 | 01-24-2001 0001 |
| OKL | UNASSG | UNASSIGNED HOLDOVER | 01-02-2001 2215 | 01-04-2001 0700 |
| PET | UNASSG | UNASSIGNED WORK DETAIL | 02-05-1992 1813 | 03-12-1992 0541 |
| LEW | UNASSG | UNASSIGNED WORK DETAIL | 01-27-1992 1532 | 02-05-1992 0832 |
| MCK | A&O | ADMISSION & ORIENTATION | 01-27-1992 1052 | 01-27-1992 1053 |
| MCK | COMMUN SHP | COMMUNICATIONS SHOP | 01-16-1992 1550 | 01-27-1992 1051 |
| MCK | COMMUN SHP | COMMUNICATIONS SHOP | 01-02-1992 0001 | 01-14-1992 2051 |
| MCK | IDLE | IDLE | 12-30-1991 1330 | 01-02-1992 0001 |
| MCK | COMMUN SHP | COMMUNICATIONS SHOP | 12-13-1991 0001 | 12-30-1991 1330 |
| MCK | IDLE | IDLE | 12-10-1991 1118 | 12-13-1991 0001 |
| MCK | COMMUN SHP | COMMUNICATIONS SHOP | 12-05-1991 0001 | 12-10-1991 1118 |
| MCK | VACATION | VACATION | 11-26-1991 0001 | 12-05-1991 0001 |
| MCK | COMMUN SHP | COMMUNICATIONS SHOP | 11-08-1991 1007 | 11-26-1991 0001 |
| MCK | SHU UNASSG | SHU UNASSIGNED | 11-01-1991 1324 | 11-08-1991 1007 |
| MCK | COMMUN SHP | COMMUNICATIONS SHOP | 11-28-1990 0001 | 11-01-1991 1324 |
| MCK | FACL | FACILITIES OFFICE | 11-27-1990 0001 | 11-28-1990 0001 |

```
  G0002       MORE PAGES TO FOLLOW . . .
```

```
  MCK2G  531.01 *              INMATE HISTORY          *      06-13-2003
PAGE 002 OF 002 *               WRK DETAIL            *      15:26:55

  REG NO..: 40428-133 NAME....: HILL, MICHAEL W
  CATEGORY: WRK        FUNCTION: PRT          FORMAT:

FCL    ASSIGNMENT  DESCRIPTION                       START DATE/TIME STOP  DATE/TIME
MCK    A&O         ADMISSION & ORIENTATION           11-16-1990 0930 11-27-1990 0001
LEW    UNASSG      UNASSIGNED WORK DETAIL            11-14-1990 1620 11-16-1990 0551
ERE    ADM DET     ADMINISTRATIVE DETENTION          11-02-1990 2030 11-14-1990 0730
PHX    COMM SHOP   COMMUNICATIONS SHOP               12-21-1989 0001 11-02-1990 1255
PHX    A & O       A & O WORK DETAIL (MOJAVE A)      11-16-1989 1600 12-21-1989 0001
ERE    UNASSG      UNASSIGNED WORK DETAIL            11-13-1989 1500 11-16-1989 0545
TDG    UNASSG      UNASSIGNED WORK DETAIL            10-11-1989 0930 11-13-1989 0343
PET    UNASSG      UNASSIGNED WORK DETAIL            09-28-1989 1716 10-10-1989 0620
PET    ELECTRONIC  ELECTRONIC                        05-13-1982 2359 08-27-1982 1003
PET    GED AM      GENERAL EQUIVALENCY DIPLOMA AM    05-28-1982 2359 06-01-1982 2359
PET    ORIENT A&O  ORIENTATION A&O UNIT              04-22-1982 1530 05-13-1982 2359
```

```
  G0000      TRANSACTION SUCCESSFULLY COMPLETED
```

```
  MCK2G            *        INMATE DISCIPLINE DATA        *    06-13-2003
  PAGE 001 OF 001 *   CHRONOLOGICAL DISCIPLINARY RECORD   *    13:41:32

  REGISTER NO: 40428-133 NAME..: HILL, MICHAEL W
  FUNCTION...: PRT     FORMAT: CHRONO    LIMIT TO ___ MOS PRIOR TO 06-13-2003

---------------------------------------------------------------------------
REPORT NUMBER/STATUS.: 1096770 - SANCTIONED INCIDENT DATE/TIME: 04-08-2003 1500
UDC HEARING DATE/TIME: 04-23-2003 1115
FACL/UDC/CHAIRPERSON.: MCK/A/MORELLO
REPORT REMARKS.......: BASED ON THE REPORT AND THE INMATE'S OWN ADMISSION.
   305  POSSESSING UNAUTHORIZED ITEM - FREQ: 1
        EXTRA DUTY / 10 HOURS / CS
        COMP:    LAW:    TO BE COMPLETED FOR THE AA OFFICER
---------------------------------------------------------------------------
REPORT NUMBER/STATUS.: 1022626 - SANCTIONED INCIDENT DATE/TIME: 08-24-2002 1700
DHO HEARING DATE/TIME: 09-18-2002 1000
FACL/CHAIRPERSON.....: MCK/LINDEN J
APPEAL CASE NUMBER(S): 280356
REPORT REMARKS.......: EXPUNGED CODE 306.  F/S SUPERVISOR OBSERVED INMATE POUND
                       -ING ON ICE MACHINE, CAUSING SEVERAL DENTS ON FACING.
   218  DESTROYING PROP OVER $100 - FREQ: 1
        MON REST   / 250.00 DOLLARS / CS
        COMP:    LAW:    TO REIMBURSE THE GOVERNMENT FOR COST TO REPLACE
                         THE STAINLESS STEEL PANEL ON THE ICE MACHINE.
---------------------------------------------------------------------------
REPORT NUMBER/STATUS.: 1022680 - SANCTIONED INCIDENT DATE/TIME: 08-24-2002 1830
UDC HEARING DATE/TIME: 08-26-2002 0900
FACL/UDC/CHAIRPERSON.: MCK/A/REOME
APPEAL CASE NUMBER(S): 279029
REPORT REMARKS.......: SANCTIONED TO TEN HOURS EXTRA DUTY.
   305  POSSESSING UNAUTHORIZED ITEM - FREQ: 1
        EXTRA DUTY / 10 HOURS / CS
        COMP:    LAW:    10 HOURS EXTRA DUTY.
```

```
  G0005      TRANSACTION SUCCESSFULLY COMPLETED - CONTINUE PROCESSING IF DESIRED
```

MCK2G  531.01 *
PAGE 001 OF 001 *                    INMATE HISTORY                    *    07-25-2002
                                      WRK DETAIL                       *    14:22:34
REG NO..: 40428-133 NAME....: HILL, MICHAEL W
CATEGORY: WRK          FUNCTION: PRT          FORMAT:

| FCL | ASSIGNMENT | DESCRIPTION | START DATE/TIME | STOP DATE/TIME |
|-----|-----------|-------------|-----------------|----------------|
| MCK | LAUNDRY | LAUNDRY | | |
| MCK | UNASSG | UNASSIGNED | 10-30-2001 0001 | CURRENT |
| MCK | A&O | ADMISSION & ORIENTATION | 10-23-2001 1215 | 10-30-2001 0001 |
| LEW | UNASSG | UNASSIGNED WORK DETAIL | 10-18-2001 1710 | 10-23-2001 1215 |
| OKL | UNASSG | UNASSIGNED HOLDOVER | 10-09-2001 1808 | 10-18-2001 0746 |
| LOM | DET UNASSG | UNASSIGNED SEGREGATION INMATES | 09-26-2001 1630 | 10-09-2001 0910 |
| LOM | VT SOLDER | VT SOLDERING COURSE | 07-24-2001 1656 | 09-26-2001 0948 |
| LOM | UNASSG | UNASSIGNED WORK DETAIL | 06-21-2001 0001 | 07-24-2001 1656 |
| LOM | DET UNASSG | UNASSIGNED SEGREGATION INMATES | 06-19-2001 1328 | 06-21-2001 0001 |
| LOM | DET UNASSG | UNASSIGNED SEGREGATION INMATES | 04-02-2001 1842 | 06-19-2001 1328 |
| LOM | VT SOLDER | VT SOLDERING COURSE | 04-02-2001 1842 | 06-13-2001 0844 |
| LOM | A&O PROG | A&O UNIT PROGRAM | 01-24-2001 0001 | 04-02-2001 1842 |
| OKL | UNASSG | UNASSIGNED HOLDOVER | 01-04-2001 1251 | 01-24-2001 0001 |
| PET | UNASSG | UNASSIGNED WORK DETAIL | 01-02-2001 2215 | 01-04-2001 0700 |
| LEW | UNASSG | UNASSIGNED WORK DETAIL | 02-05-1992 1813 | 03-12-1992 0541 |
| MCK | A&O | ADMISSION & ORIENTATION | 01-27-1992 1532 | 02-05-1992 0832 |
| MCK | COMMUN SHP | COMMUNICATIONS SHOP | 01-27-1992 1052 | 01-27-1992 1053 |
| MCK | COMMUN SHP | COMMUNICATIONS SHOP | 01-16-1992 1550 | 01-27-1992 1051 |
| MCK | IDLE | IDLE | 01-02-1992 0001 | 01-14-1992 2051 |
| MCK | COMMUN SHP | COMMUNICATIONS SHOP | 12-30-1991 1330 | 01-02-1992 0001 |
| MCK | IDLE | IDLE | 12-13-1991 0001 | 12-30-1991 1330 |
| MCK | COMMUN SHP | COMMUNICATIONS SHOP | 12-10-1991 1118 | 12-13-1991 0001 |
| MCK | VACATION | VACATION | 12-05-1991 0001 | 12-10-1991 1118 |
| MCK | COMMUN SHP | COMMUNICATIONS SHOP | 11-26-1991 0001 | 12-05-1991 0001 |
| MCK | SHU UNASSG | SHU UNASSIGNED | 11-08-1991 1007 | 11-26-1991 0001 |
| MCK | COMMUN SHP | COMMUNICATIONS SHOP | 11-01-1991 1324 | 11-08-1991 1007 |
| MCK | FACL | FACILITIES OFFICE | 11-28-1990 0001 | 11-01-1991 1324 |
| MCK | A&O | ADMISSION & ORIENTATION | 11-27-1990 0001 | 11-28-1990 0001 |
| LEW | UNASSG | UNASSIGNED WORK DETAIL | 11-16-1990 0930 | 11-27-1990 0001 |
| ERE | ADM DET | ADMINISTRATIVE DETENTION | 11-14-1990 1620 | 11-16-1990 0551 |
| | | | 11-02-1990 2030 | 11-14-1990 0730 |

```
PHX     COMM SHOP    COMMUNICATIONS SHOP              12-21-1989 0001 11-02-1990 1255
PHX     A & O        A & O WORK DETAIL (MOJAVE A)     11-16-1989 1600 12-21-1989 0001
ERE     UNASSG       UNASSIGNED WORK DETAIL           11-13-1989 1500 11-16-1989 0545
TDG     UNASSG       UNASSIGNED WORK DETAIL           10-11-1989 0930 11-13-1989 0343
PET     UNASSG       UNASSIGNED WORK DETAIL           09-28-1989 1716 10-10-1989 0620
PET     ELECTRONIC   ELECTRONIC                       05-13-1982 2359 08-27-1982 1003
PET     GED AM       GENERAL EQUIVALENCY DIPLOMA AM   05-28-1982 2359 06-01-1982 2359
PET     ORIENT A&O   ORIENTATION A&O UNIT             04-22-1982 1530 05-13-1982 2359
```

```
G0000        TRANSACTION SUCCESSFULLY COMPLETED
```

```
   MCK2G           *          INMATE DISCIPLINE DATA          *      07-25-2002
PAGE 001 OF 001 *     CHRONOLOGICAL DISCIPLINARY RECORD        *      14:22:43

REGISTER NO: 40428-133 NAME..: HILL, MICHAEL W
FUNCTION...: PRT          FORMAT: CHRONO     LIMIT TO ___ MOS PRIOR TO 07-25-2002
```

```
G5463        NO ENTRIES EXIST IN CHRONOLOGICAL LOG FOR TIME PERIOD REQUESTED
```

*40428-133    Grade a Rehere 10/21/02*
*Layup 2    Longevity.*
*311*
*769687054*

```
  MCK2G  531.01 *              INMATE HISTORY           *     10-17-2002
PAGE 001        *               WRK DETAIL             *     12:46:26

  REG NO..: 40428-133 NAME....: HILL, MICHAEL W
  CATEGORY: WRK        FUNCTION: PRT         FORMAT:

 FCL    ASSIGNMENT DESCRIPTION                    START DATE/TIME STOP  DATE/TIME

 MCK    CMSLANDIN2 INSIDE LANDSCAPE FULL-TIME      10-09-2002 0001 CURRENT
 MCK    UNASSG     UNASSIGNED                      10-03-2002 1106 10-09-2002 0001

 MCK    SHU UNASSG SHU UNASSIGNED                  08-24-2002 1747 10-03-2002 1106

 MCK    CONV       CONVALESCENT                    08-23-2002 1325 08-24-2002 1747

 MCK    I LAYUP 2  3:00 PM TO 11:00 PM             08-01-2002 0001 08-23-2002 1325  1 month

 MCK    LAUNDRY    LAUNDRY                         10-30-2001 0001 08-01-2002 0001

 MCK    UNASSG     UNASSIGNED                      10-23-2001 1215 10-30-2001 0001

 MCK    A&O        ADMISSION & ORIENTATION         10-18-2001 1710 10-23-2001 1215

 LEW    UNASSG     UNASSIGNED WORK DETAIL          10-09-2001 1808 10-18-2001 0746

 OKL    UNASSG     UNASSIGNED HOLDOVER             09-26-2001 1630 10-09-2001 0910

 LOM    DET UNASSG UNASSIGNED SEGREGATION INMATES  07-24-2001 1656 09-26-2001 0948

 LOM    VT SOLDER  VT SOLDERING COURSE             06-21-2001 0001 07-24-2001 1656

 LOM    UNASSG     UNASSIGNED WORK DETAIL          06-19-2001 1328 06-21-2001 0001

 LOM    DET UNASSG UNASSIGNED SEGREGATION INMATES  04-02-2001 1842 06-19-2001 1328

 LOM    DET UNASSG UNASSIGNED SEGREGATION INMATES  04-02-2001 1842 06-13-2001 0844

 LOM    VT SOLDER  VT SOLDERING COURSE             01-24-2001 0001 04-02-2001 1842

 LOM    A&O PROG   A&O UNIT PROGRAM                01-04-2001 1251 01-24-2001 0001

 OKL    UNASSG     UNASSIGNED HOLDOVER             01-02-2001 2215 01-04-2001 0700

 PET    UNASSG     UNASSIGNED WORK DETAIL          02-05-1992 1813 03-12-1992 0541

 LEW    UNASSG     UNASSIGNED WORK DETAIL          01-27-1992 1532 02-05-1992 0832

 MCK    A&O        ADMISSION & ORIENTATION         01-27-1992 1052 01-27-1992 1053

 MCK    COMMUN SHP COMMUNICATIONS SHOP             01-16-1992 1550 01-27-1992 1051

 MCK    COMMUN SHP COMMUNICATIONS SHOP             01-02-1992 0001 01-14-1992 2051

 MCK    IDLE       IDLE                            12-30-1991 1330 01-02-1992 0001

 MCK    COMMUN SHP COMMUNICATIONS SHOP             12-13-1991 0001 12-30-1991 1330

 MCK    IDLE       IDLE                            12-10-1991 1118 12-13-1991 0001

 MCK    COMMUN SHP COMMUNICATIONS SHOP             12-05-1991 0001 12-10-1991 1118

 MCK    VACATION   VACATION                        11-26-1991 0001 12-05-1991 0001

 MCK    COMMUN SHP COMMUNICATIONS SHOP             11-08-1991 1007 11-26-1991 0001

 MCK    SHU UNASSG SHU UNASSIGNED                  11-01-1991 1324 11-08-1991 1007
```

```
MCK    COMMUN SHP COMMUNICATIONS SHOP              11-28-1990 0001 11-01-1991 1324

MCK    FACL       FACILITIES OFFICE               11-27-1990 0001 11-28-1990 0001

MCK    A&O        ADMISSION & ORIENTATION         11-16-1990 0930 11-27-1990 0001

LEW    UNASSG     UNASSIGNED WORK DETAIL          11-14-1990 1620 11-16-1990 0551

ERE    ADM DET    ADMINISTRATIVE DETENTION        11-02-1990 2030 11-14-1990 0730

PHX    COMM SHOP  COMMUNICATIONS SHOP             12-21-1989 0001 11-02-1990 1255

PHX    A & O      A & O WORK DETAIL (MOJAVE A)    11-16-1989 1600 12-21-1989 0001

ERE    UNASSG     UNASSIGNED WORK DETAIL          11-13-1989 1500 11-16-1989 0545

TDG    UNASSG     UNASSIGNED WORK DETAIL          10-11-1989 0930 11-13-1989 0343

PET    UNASSG     UNASSIGNED WORK DETAIL          09-28-1989 1716 10-10-1989 0620

PET    ELECTRONIC ELECTRONIC                      05-13-1982 2359 08-27-1982 1003
```

G0002        MORE PAGES TO FOLLOW . . .

```
  MCK2G  531.01 *            INMATE HISTORY          *       10-17-2002
PAGE 002 OF 002 *              WRK DETAIL            *       12:46:26

  REG NO..: 40428-133 NAME....: HILL, MICHAEL W
  CATEGORY: WRK        FUNCTION: PRT         FORMAT:

FCL    ASSIGNMENT DESCRIPTION                 START DATE/TIME STOP  DATE/TIME

PET    GED AM     GENERAL EQUIVALENCY DIPLOMA AM 05-28-1982 2359 06-01-1982 2359

PET    ORIENT A&O ORIENTATION A&O UNIT           04-22-1982 1530 05-13-1982 2359
```

G0000          TRANSACTION SUCCESSFULLY COMPLETED

Case 1:03-cv-00355-SJM-SPB   Document 70-22   Filed 02/02/2007   Page 49 of 67

```
MCK2G  520.15  *        CHANGE FUTURE ASSIGNMENT          *   10-18-2002
PAGE 001 OF 001                                               13:06:21
```

REGISTER NO: 40428-133 NAME: HILL                    MICHAEL      W

EFF DATE: 10-21-2002

```
FUNC SEQ CATG  CURR ASGN   NEW ASGN    EFF DATE / TIME ADDITIONAL INFORMATION
                                       MM-DD-YYYY HHMM

     001 CAL                CHAPEL     10-21-2002 0830
     002 WRK   CMSLANDIN2   I LAYUP 2  10-21-2002 0001
     003 CAL                HOS LAB    10-21-2002 0830
```

G0001        KEY INFORMATION AND PRESS ENTER

```
MCK2G             *        INMATE DISCIPLINE DATA        *      10-18-2002
PAGE 001          *      CH.  OLOGICAL DISCIPLINARY REC  )     *      13:07:07
```

REGISTER NO: 40428-133 NAME..: HILL, MICHAEL W
FUNCTION...: DIS        FORMAT: CHRONO    LIMIT TO ___ MOS PRIOR TO 10-18-2002
                        RSP OF: MCK-MCKEAN FCI

--------------------------------------------------------------------------
REPORT NUMBER/STATUS.: 1022626 - SANCTIONED INCIDENT DATE/TIME: 08-24-2002 1700
DHO HEARING DATE/TIME: 09-18-2002 1000
FACL/CHAIRPERSON.....: MCK/LINDEN J
APPEAL CASE NUMBER(S): 280356
REPORT REMARKS.......: EXPUNGED CODE 306.  F/S SUPERVISOR OBSERVED INMATE POUND
                       -ING ON ICE MACHINE, CAUSING SEVERAL DENTS ON FACING.
   218  DESTROYING PROP OVER $100 - FREQ: 1
        MON REST   / 250.00 DOLLARS / CS
        COMP:    LAW:    TO REIMBURSE THE GOVERNMENT FOR COST TO REPLACE
                        THE STAINLESS STEEL PANEL ON THE ICE MACHINE.


G0002       MORE PAGES TO FOLLOW . . .
```

```
  MCK2G            *      INMATE DISCIPLINE DATA        *    10-18-2002
PAGE 002 OF 002 *    CH  OLOGICAL DISCIPLINARY RE(  )   *    13:07:07

REGISTER NO: 40428-133 NAME..: HILL, MICHAEL W
FUNCTION...: DIS          FORMAT: CHRONO   LIMIT TO ___ MOS PRIOR TO 10-18-2002
                          RSP OF: MCK-MCKEAN FCI

-----------------------------------------------------------------------------
REPORT NUMBER/STATUS.: 1022680 - SANCTIONED INCIDENT DATE/TIME: 08-24-2002 1830
UDC HEARING DATE/TIME: 08-26-2002 0900
FACL/UDC/CHAIRPERSON.: MCK/A/REOME
APPEAL CASE NUMBER(S): 279029
REPORT REMARKS.......: SANCTIONED TO TEN HOURS EXTRA DUTY.
   305  POSSESSING UNAUTHORIZED ITEM - FREQ: 1
        EXTRA DUTY / 10 HOURS / CS
        COMP:    LAW:    10 HOURS EXTRA DUTY.




G0005      TRANSACTION SUCCESSFULLY COMPLETED - CONTINUE PROCESSING IF DESIRED
```

```
MCK2G              *        INMATE EDUCATION DATA          *      01-08-2003
PAGE 001 OF 001 *                 TRANSCRIPT              *       13:53:04


REGISTER NO: 40428-133        NAME..: HILL                     FUNC: DIS
FORMAT.....: TRANSCRIPT        RSP OF: MCK-MCKEAN FCI

--------------------------- EDUCATION INFORMATION --------------------------
FACL ASSIGNMENT DESCRIPTION                   START DATE/TIME STOP DATE/TIME
MCK  ESL HAS     ENGLISH PROFICIENT           08-01-1991 1715 CURRENT
MCK  GED HAS     COMPLETED GED OR HS DIPLOMA  06-01-1991 0712 CURRENT


--------------------- EDUCATION COURSES ----------------------------
SUB-FACL    DESCRIPTION               START DATE  STOP DATE EVNT AC LV   HRS
MCK         RPP(6)-ANGER MANAGEMENT   06-01-2002 06-13-2002  P   C  P    40
MCK         RPP(6)-ANGER MANAGEMENT   05-12-2002 06-13-2002  P   C  P    20
LOM         GENERAL SOLDERING INSTRUCTION 02-02-2001 09-28-2001  P C M  159
LOM         RPP ANGER MGT.            02-27-2001 03-29-2001  P   C  P     1
LOM         VT SOLDER EXPLORATORY     01-24-2001 02-01-2001  P   C  E    72
PHX         HEAT/AIR CONDITIONING BASIC AM 05-01-1990 06-04-1990  C  W  I   20
PHX         BASIC AC/DC CIRCUITRY/PM 4TH P 11-28-1989 04-16-1990  C  W  V   60
TDG H/O     OCCUPATIONAL EXPLORATORY TRNG  10-24-1989 10-31-1989  P  C  E   20


G0005       TRANSACTION SUCCESSFULLY COMPLETED - CONTINUE PROCESSING IF DESIRED
```

```
MCK2G            *        INMATE DISCIPLINE DATA            *    01-08-2003
PAGE 001         *    CH  OLOGICAL DISCIPLINARY RE(  )      *    13:52:33
```

REGISTER NO: 40428-133 NAME..: HILL, MICHAEL W
FUNCTION...: DIS       FORMAT: CHRONO    LIMIT TO ___ MOS PRIOR TO 01-08-2003
                       RSP OF: MCK-MCKEAN FCI

--------------------------------------------------------------------------
REPORT NUMBER/STATUS.: 1022626 - SANCTIONED INCIDENT DATE/TIME: 08-24-2002 1700
DHO HEARING DATE/TIME: 09-18-2002 1000
FACL/CHAIRPERSON.....: MCK/LINDEN J
APPEAL CASE NUMBER(S): 280356
REPORT REMARKS.......: EXPUNGED CODE 306.  F/S SUPERVISOR OBSERVED INMATE POUND
                       -ING ON ICE MACHINE, CAUSING SEVERAL DENTS ON FACING.
   218  DESTROYING PROP OVER $100 - FREQ: 1
        MON REST  / 250.00 DOLLARS / CS
        COMP:    LAW:    TO REIMBURSE THE GOVERNMENT FOR COST TO REPLACE
                        THE STAINLESS STEEL PANEL ON THE ICE MACHINE.


G0002       MORE PAGES TO FOLLOW . . .
```

Case 1:03-cv-00355-SJM-SPB    Document 70-22    Filed 02/02/2007    Page 54 of 67

```
  MCK2G            *          INMATE DISCIPLINE DATA              *     01-08-2003
PAGE 002 OF 002 *     Ch  .OLOGICAL DISCIPLINARY REC  D      *     13:52:33

REGISTER NO: 40428-133 NAME..: HILL, MICHAEL W
F''NCTION...: DIS       FORMAT: CHRONO    LIMIT TO ___ MOS PRIOR TO 01-08-2003
                        RSP OF: MCK-MCKEAN FCI

-------------------------------------------------------------------------------
REPORT NUMBER/STATUS.: 1022680 - SANCTIONED INCIDENT DATE/TIME: 08-24-2002 1830
UDC HEARING DATE/TIME: 08-26-2002 0900
FACL/UDC/CHAIRPERSON.: MCK/A/REOME
APPEAL CASE NUMBER(S): 279029
REPORT REMARKS.......: SANCTIONED TO TEN HOURS EXTRA DUTY.
   305  POSSESSING UNAUTHORIZED ITEM - FREQ: 1
        EXTRA DUTY / 10 HOURS / CS
        COMP:   LAW:   10 HOURS EXTRA DUTY.




G0005      TRANSACTION SUCCESSFULLY COMPLETED - CONTINUE PROCESSING IF DESIRED
```

```
  MCK2G  531.01  *              INMATE HISTORY                 01-14-2003
PAGE 001           *              WRK DETAIL            *        09:53:17
```

```
REG NO..: 40428-133 NAME....: HILL, MICHAEL W
CATEGORY: WRK        FUNCTION: DIS         FORMAT:
```

| FCL | ASSIGNMENT | DESCRIPTION | START DATE/TIME | STOP DATE/TIME |
|-----|-----------|-------------|-----------------|----------------|
| MCK | I LAYUP 2 | 3:00 PM TO 11:00 PM | 01-07-2003 0001 | CURRENT |
| MCK | UNASSG | UNASSIGNED | 12-27-2002 1316 | 01-07-2003 0001 |
| MCK | SHU UNASSG | SHU UNASSIGNED | 11-15-2002 1306 | 12-27-2002 1316 |
| MCK | I LAYUP 2 | 3:00 PM TO 11:00 PM | 10-21-2002 0001 | 11-15-2002 1306 |
| MCK | CMSLANDIN2 | INSIDE LANDSCAPE FULL-TIME | 10-09-2002 0001 | 10-21-2002 0001 |
| MCK | UNASSG | UNASSIGNED | 10-03-2002 1106 | 10-09-2002 0001 |
| MCK | SHU UNASSG | SHU UNASSIGNED | 08-24-2002 1747 | 10-03-2002 1106 |
| MCK | CONV | CONVALESCENT | 08-23-2002 1325 | 08-24-2002 1747 |
| MCK | I LAYUP 2 | 3:00 PM TO 11:00 PM | 08-01-2002 0001 | 08-23-2002 1325 |
| MCK | LAUNDRY | LAUNDRY | 10-30-2001 0001 | 08-01-2002 0001 |
| MCK | UNASSG | UNASSIGNED | 10-23-2001 1215 | 10-30-2001 0001 |
| MCK | A&O | ADMISSION & ORIENTATION | 10-18-2001 1710 | 10-23-2001 1215 |
| LEW | UNASSG | UNASSIGNED WORK DETAIL | 10-09-2001 1808 | 10-18-2001 0746 |
| OKL | UNASSG | UNASSIGNED HOLDOVER | 09-26-2001 1630 | 10-09-2001 0910 |

```
G0002       MORE PAGES TO FOLLOW . . .
```

```
MCK2G  531.01  *              INMATE HISTORY         *     01-14-2003
PAGE 002          *              WRK DETAIL           *     09:53:17
```

REG NO..: 40428-133 NAME....: HILL, MICHAEL W
CATEGORY: WRK          FUNCTION: DIS          FORMAT:

| FCL | ASSIGNMENT | DESCRIPTION | START DATE/TIME | STOP DATE/TIME |
|-----|-----------|-------------|-----------------|----------------|
| LOM | DET UNASSG | UNASSIGNED SEGREGATION INMATES | 07-24-2001 1656 | 09-26-2001 0948 |
| LOM | VT SOLDER | VT SOLDERING COURSE | 06-21-2001 0001 | 07-24-2001 1656 |
| LOM | UNASSG | UNASSIGNED WORK DETAIL | 06-19-2001 1328 | 06-21-2001 0001 |
| LOM | DET UNASSG | UNASSIGNED SEGREGATION INMATES | 04-02-2001 1842 | 06-19-2001 1328 |
| LOM | DET UNASSG | UNASSIGNED SEGREGATION INMATES | 04-02-2001 1842 | 06-13-2001 0844 |
| LOM | VT SOLDER | VT SOLDERING COURSE | 01-24-2001 0001 | 04-02-2001 1842 |
| LOM | A&O PROG | A&O UNIT PROGRAM | 01-04-2001 1251 | 01-24-2001 0001 |
| OKL | UNASSG | UNASSIGNED HOLDOVER | 01-02-2001 2215 | 01-04-2001 0700 |
| PET | UNASSG | UNASSIGNED WORK DETAIL | 02-05-1992 1813 | 03-12-1992 0541 |
| LEW | UNASSG | UNASSIGNED WORK DETAIL | 01-27-1992 1532 | 02-05-1992 0832 |
| MCK | A&O | ADMISSION & ORIENTATION | 01-27-1992 1052 | 01-27-1992 1053 |
| MCK | COMMUN SHP | COMMUNICATIONS SHOP | 01-16-1992 1550 | 01-27-1992 1051 |
| MCK | COMMUN SHP | COMMUNICATIONS SHOP | 01-02-1992 0001 | 01-14-1992 2051 |
| MCK | IDLE | IDLE | 12-30-1991 1330 | 01-02-1992 0001 |

G0002         MORE PAGES TO FOLLOW . . .

```
MCK2G  531.01  *            INMATE HISTORY           *   01-14-2003
PAGE 003            *          WRK DETAIL             *   09:53:17
```

```
REG NO..: 40428-133 NAME....: HILL, MICHAEL W
CATEGORY: WRK          FUNCTION: DIS          FORMAT:
```

| FCL | ASSIGNMENT | DESCRIPTION | START DATE/TIME | STOP DATE/TIME |
|-----|-----------|-------------|-----------------|----------------|
| MCK | COMMUN SHP | COMMUNICATIONS SHOP | 12-13-1991 0001 | 12-30-1991 1330 |
| MCK | IDLE | IDLE | 12-10-1991 1118 | 12-13-1991 0001 |
| MCK | COMMUN SHP | COMMUNICATIONS SHOP | 12-05-1991 0001 | 12-10-1991 1118 |
| MCK | VACATION | VACATION | 11-26-1991 0001 | 12-05-1991 0001 |
| MCK | COMMUN SHP | COMMUNICATIONS SHOP | 11-08-1991 1007 | 11-26-1991 0001 |
| MCK | SHU UNASSG | SHU UNASSIGNED | 11-01-1991 1324 | 11-08-1991 1007 |
| MCK | COMMUN SHP | COMMUNICATIONS SHOP | 11-28-1990 0001 | 11-01-1991 1324 |
| MCK | FACL | FACILITIES OFFICE | 11-27-1990 0001 | 11-28-1990 0001 |
| MCK | A&O | ADMISSION & ORIENTATION | 11-16-1990 0930 | 11-27-1990 0001 |
| LEW | UNASSG | UNASSIGNED WORK DETAIL | 11-14-1990 1620 | 11-16-1990 0551 |
| ERE | ADM DET | ADMINISTRATIVE DETENTION | 11-02-1990 2030 | 11-14-1990 0730 |
| PHX | COMM SHOP | COMMUNICATIONS SHOP | 12-21-1989 0001 | 11-02-1990 1255 |
| PHX | A & O | A & O WORK DETAIL (MOJAVE A) | 11-16-1989 1600 | 12-21-1989 0001 |
| ERE | UNASSG | UNASSIGNED WORK DETAIL | 11-13-1989 1500 | 11-16-1989 0545 |

```
G0002        MORE PAGES TO FOLLOW . . .
```

```
MCK2G  531.01 *                INMATE HISTORY              *    01-14-2003
PAGE 004 OF 004 *                WRK DETAIL                *    09:53:17
```

```
REG NO..: 40428-133 NAME....: HILL, MICHAEL W
CATEGORY: WRK         FUNCTION: DIS           FORMAT:
```

| FCL | ASSIGNMENT | DESCRIPTION | START DATE/TIME | STOP DATE/TIME |
|-----|-----------|-------------|-----------------|----------------|
| TDG | UNASSG | UNASSIGNED WORK DETAIL | 10-11-1989 0930 | 11-13-1989 0343 |
| PET | UNASSG | UNASSIGNED WORK DETAIL | 09-28-1989 1716 | 10-10-1989 0620 |
| PET | ELECTRONIC | ELECTRONIC | 05-13-1982 2359 | 08-27-1982 1003 |
| PET | GED AM | GENERAL EQUIVALENCY DIPLOMA AM | 05-28-1982 2359 | 06-01-1982 2359 |
| PET | ORIENT A&O | ORIENTATION A&O UNIT | 04-22-1982 1530 | 05-13-1982 2359 |

```
G0005        TRANSACTION SUCCESSFULLY COMPLETED - CONTINUE PROCESSING IF DESIRED
```

Case 1:03-cv-00355-SJM-SPB    Document 70-22    Filed 02/02/2007    Page 59 of 67

```
MCK2G              *       INMATE DISCIPLINE DATA        *      01-14-2003
PAGE 001           *    CH  OLOGICAL DISCIPLINARY RE(   )    *      09:53:50

REGISTER NO: 40428-133 NAME..: HILL, MICHAEL W
FUNCTION...: DIS        FORMAT: CHRONO    LIMIT TO ___ MOS PRIOR TO 01-14-2003
                        RSP OF: MCK-MCKEAN FCI

--------------------------------------------------------------------------
REPORT NUMBER/STATUS.: 1022626 - SANCTIONED INCIDENT DATE/TIME: 08-24-2002 1700
DHO HEARING DATE/TIME: 09-18-2002 1000
FACL/CHAIRPERSON.....: MCK/LINDEN J
APPEAL CASE NUMBER(S): 280356
REPORT REMARKS.......: EXPUNGED CODE 306.  F/S SUPERVISOR OBSERVED INMATE POUND
                        -ING ON ICE MACHINE, CAUSING SEVERAL DENTS ON FACING.
    218  DESTROYING PROP OVER $100 - FREQ: 1
         MON REST  / 250.00 DOLLARS / CS
         COMP:    LAW:    TO REIMBURSE THE GOVERNMENT FOR COST TO REPLACE
                         THE STAINLESS STEEL PANEL ON THE ICE MACHINE.




G0002       MORE PAGES TO FOLLOW . . .
```

```
 MCK2G           *        INMATE DISCIPLINE DATA          *    01-14-2003
PAGE 002 OF 002 *    CH  .OLOGICAL DISCIPLINARY RE(  D    *    09:53:50


REGISTER NO: 40428-133 NAME..: HILL, MICHAEL W
FUNCTION...: DIS      FORMAT: CHRONO    LIMIT TO ___ MOS PRIOR TO 01-14-2003
                      RSP OF: MCK-MCKEAN FCI

------------------------------------------------------------------------------
REPORT NUMBER/STATUS.: 1022680 - SANCTIONED INCIDENT DATE/TIME: 08-24-2002 1830
UDC HEARING DATE/TIME: 08-26-2002 0900
FACL/UDC/CHAIRPERSON.: MCK/A/REOME
APPEAL CASE NUMBER(S): 279029
REPORT REMARKS.......: SANCTIONED TO TEN HOURS EXTRA DUTY.
   305  POSSESSING UNAUTHORIZED ITEM - FREQ: 1
        EXTRA DUTY / 10 HOURS / CS
        COMP:    LAW:   10 HOURS EXTRA DUTY.




G0005       TRANSACTION SUCCESSFULLY COMPLETED - CONTINUE PROCESSING IF DESIRED
```

NOTE: THIS FORM MUST BE SU    ITTED 2
WEEKS IN ADVANCE.



U.S. Department of Justice

**UNICOR**
Federal Prison Industries, Inc.

### REQUEST FOR INMATE VACATION

*FWD-I*

DEPARTMENT

*10/9/03*

DATE

*18:45*

*HILL, MICHAEL*

NAME:        LAST        FIRST

*40922-133*

REGISTRATION NUMBER

*NOTE:*
*PLEASE USA SUGG AN ARN DAY*

I REQUEST VACATION FROM _*11/14*_ TO _____ *1 DAY*

*I REQUEST TO WORK MY VACATION AND RECEIVE PAY IN LIEU OF TAKING THE DAYS OFF_____
   (MUST BE ANNIVERSARY DATE).

*Michael Hill*

INMATES SIGNATURE

APPROVED BY:

APPROVED BY:

WORK SUPERVISOR

DEPARTMENT HEAD

BUSINESS OFFICE:

THE ABOVE NAMED INMATE HAS BEEN EMPLOYED IN INDUSTRIES SINCE _*6/24*_ _*2003*_, AND

HAS ACCUMULATED _*BLK*_ DAY(S) VACATION. VACATION CREDIT IS PRESENTLY BEING EARNED

AT _*7.30 hrs*_ DAY PER MONTH.

(½)    ((1))

COMPUTED BY:

REVIEWED BY:

FINAL APPROVED BY:

TIMEKEEPER

ACCOUNTANT

SUPERINTENDENT

UNIT TEAM ACTION:        APPROVED:_____        DISAPPROVED_____

PLEASE STATE REASONS WHY IF
DISAPPROVED.

SIGNATURE_____

*THIS REQUEST FOR PAY IN LIEU OF VACATION MAY ONLY BE MADE ON THE ANNIVERSARY DATE.
  (PLEASE SUBMIT FOUR (4) COPIES TO INDUSTRY BUSINESS OFFICE)

NOTE: THIS FORM MUST BE SUBMITTED 2
WEEKS IN ADVANCE.



**U.S. Department of Justice**

# UNICOR
Federal Prison Industries, Inc.

**REQUEST FOR INMATE VACATION**

Federal Correctional Institution
Ray Brook, NY 12977

*Production*
DEPARTMENT

*7/7/03*
DATE

*Jell 7/8/03*
*7:30*

NAME: *Hill* _LAST_    *Michael* FIRST

*40428 - 133*
REGISTRATION NUMBER

I REQUEST VACATION FROM ___ *7/21* TO ___ *1 DAY*

*I REQUEST TO WORK MY VACATION AND RECEIVE PAY IN LIEU OF TAKING THE DAYS OFF_____
(MUST BE ANNIVERSARY DATE).

X *Michael Hill*
INMATES SIGNATURE

APPROVED BY:

WORK SUPERVISOR

APPROVED BY:

DEPARTMENT HEAD

BUSINESS OFFICE:

THE ABOVE NAMED INMATE HAS BEEN EMPLOYED IN INDUSTRIES SINCE *6/24* 19 *2003* AND

HAS ACCUMULATED *7:30* hrs DAY(S) VACATION. VACATION CREDIT IS PRESENTLY BEING EARNED

AT *3:45* hrs DAY PER MONTH.

(½)  (R)

COMPUTED BY:

TIMEKEEPER

REVIEWED BY:

ACCOUNTANT

FINAL APPROVED BY:

SUPERINTENDENT

UNIT TEAM ACTION:            APPROVED:_____            DISAPPROVED_____

PLEASE STATE REASONS WHY IF
DISAPPROVED.

SIGNATURE_____

*THIS REQUEST FOR PAY IN LIEU OF VACATION MAY ONLY BE MADE ON THE ANNIVERSARY DATE.
(PLEASE SUBMIT FOUR (4) COPIES TO INDUSTRY BUSINESS OFFICE)

F.P.I. Form 39      Business Office (White) • Timekeeper (Yellow) • Unit (Green) • Factory (Pink) • Inmate (Golden Rod)

**From:**      Adela Colon
**To:**        Frohlich, William;  Kerr, Linda
**Date:**      10/31/02 4:37PM
**Subject:**   Re: Inmate Payroll

Good Afternoon,

In reference to your inmate payroll question to Bill Frohlich, this inmate never worked for UNICOR. He helped staff teach  the VT Soldering Course (CMS), which indeed is a pre-requisite to work for the cable factory, but he was never hired by the factory. Therefore, this is not considered as prior UNICOR, and there is no longevity.
If you require additional information, please do not hesistate to contact us.
Thank you.

Adela Colon
Acting Business Manager
UNICOR Lompoc
Phone 805-736-7564
Fax 805-736-9883
e-mail acolon@central.unicor.gov

>>> Linda Kerr 10/31/02 06:22AM >>>
Dear Bill,

I am asking your assistance concerning an inmate payroll question.  I have an inmate here by the name of Hill, Reg# 40428-133, he was at your institution 1/24/01 - 7/24/01 listed in Sentry as LOM VT Soldering Course.  This inmate states he assisted staff teaching this course and it is a pre-requisite to work in the Lompoc Cable Plant.

I was wondering if this would be considered prior UNICOR or were his wages paid out of the education department?  Also, if he was prior UNICOR what was his final grade and longevity?  Thank you for your assistance concerning this matter.

Linda


**CC:**        Stevenson, Kat

**From:**      Adela Colon
**To:**        Frohlich, William;  Kerr, Linda
**Date:**      10/31/02 4:37PM
**Subject:**   Re: Inmate Payroll

Good Afternoon,

In reference to your inmate payroll question to Bill Frohlich, this inmate never worked for UNICOR. He helped staff teach  the VT Soldering Course (CMS), which indeed is a pre-requisite to work for the cable factory, but he was never hired by the factory. Therefore, this is not considered as prior UNICOR, and there is no longevity.
If you require additional information, please do not hesistate to contact us.
Thank you.

Adela Colon
Acting Business Manager
UNICOR Lompoc
Phone 805-736-7564
Fax 805-736-9883
e-mail acolon@central.unicor.gov

>>> Linda Kerr 10/31/02 06:22AM >>>
Dear Bill,

I am asking your assistance concerning an inmate payroll question.  I have an inmate here by the name of Hill, Reg# 40428-133, he was at your institution 1/24/01 - 7/24/01 listed in Sentry as LOM VT Soldering Course.  This inmate states he assisted staff teaching this course and it is a pre-requisite to work in the Lompoc Cable Plant.

I was wondering if this would be considered prior UNICOR or were his wages paid out of the education department?  Also, if he was prior UNICOR what was his final grade and longevity?  Thank you for your assistance concerning this matter.

Linda


**CC:**        Stevenson, Kat

# UNICOR
Federal Prison Industries, Inc.

# Industrial Employment/IPRS Action Report

| | | |
|---|---|---|
| **3** | 1. Type of Report: | UNICOR Action = 1  IPRS Action = 2  Both = 3 |

| | | |
|---|---|---|
| **3** | 2. If UNICOR Action | Enter 1 For Newly Hired, Complete Items 3, 4-6, 13-21, 24, and 26 |
| | | Enter 2 For Change In Employment Status, Complete Items 4-21, and 26 |
| | | Enter 3 For Termination Of Employment, Complete Items 3, 4-12, 19-23, 26 |

| | | |
|---|---|---|
| **3** | 3. If IPRS Action | Enter 2 For Enrollment, Complete Items 4-6, 19 |
| | | Enter 3 For Completion, Complete Items 4-6, 19 |
| | | Enter 4 For Withdrawal, Complete Items 4-6, 19, 22 |

**4. Register Number:** 4 4 4 2 8 – 1 3 3
**5. Resident Name (Last, First, Middle):** H I L L , M I C H A E L
**6. Institution Code:** 2 3 1

**Action Recommended**

**From:**

| 7. Job Number | 8. Grade 1 - 4 | 9. Industry Code | 10. Wage Plan | 11. Dot Code | 12. Position Title |
|---|---|---|---|---|---|
| 0 1 2 | 4 | M C F T | 1 | 7 6 9 6 8 7 0 5 4 | W D   W R K   S H O P H A N D |

1 = Hourly
2 = G.P.W.     X = Apprentice
3 = P.W.

**To:**

| 13. Job Number | 14. Grade 1 - 4 | 15. Industry Code | 16. Wage Plan | 17. Dot Code | 18. Position Title |
|---|---|---|---|---|---|
| | | | | | |

**19. Effective Date Month, Day, Year:** 0 9 – 2 3 – 0 2
**20. Time of Action:** 0 7 1 0
**21. Check One:** AM **X**   PM

**22. Reason For Termination Of Employment Or Withdrawal**  [ ]
1 = Released   2 = Transferred   3 = Program Change   4 = Inmate Request
5 = Program Discontinued   6 = Control Purposes   7 = Institutional Needs

**23. Continuation of Longevity Status**  **D**
1 = yes   0 = no   2 = no   (For use only when termination is for release (MR or parole).

**24. Date Of Enrollment Month, Day, Year:** [ | | – | | ]

**25. Total Inmate Hours Involved:** [ | | | | ]

**26. Signatures:**

| | | |
|---|---|---|
| Recommended By *M. (signature)* | Foreman | Date: 9/23/02 |
| Approved By *Debra (signature)* | Plant Superintendent | Date: 9/23/02 |
| Approved By *Linda K. Kerr* | Asst. Supt. Or Business Mgr. | Date: 9/23/02 |
| Entered On Payroll Records *Linda K. Kerr* | Timekeeper | Date: 9/23/02 |

FPI Form 96 (9/98)

Distribution:   White (Business Office)   Canary (Terminal Operator)   Pink (Placement)   Goldenrod (Foreman)

```
DATE: 09/23/02 09:43    INMATES NOT WORKING FOR 30 DAYS    PAGE:   1
INMATE PAYROLL              REPORT DATE: 09/23/02            USER ID: 34124060

Name                   Reg-num    Fact Group    Crew            Last Lbr LT
----------------------------------------------------------------------------
HILL, MICHAEL          40428-133   FT   ft160    layud 2          08/23/02
HILL, MICHAEL          40428-133   FT   ft160    layud 2          08/23/02
```

# NEW HIRES
## (Familiarization Class)

| Name | Number | Department | Hire Date | Class Date |
|------|--------|-----------|-----------|-----------|
| TIBBS, ANTHONY | 22730-016 | ASSEMBLY 2 | 07/01/02 | 08/01/02 |
| HAIRSTON, DARRELL | 52463-060 | MILL 2 | 07/01/02 | |
| SEQUEIRA, WILLIAM | 17424-038 | MILL 2 | 07/23/02 | |
| SIMMONS, JEMAL | 03457-036 | MILL 2 | 08/01/02 | |
| REARDON, JASON | 38000-060 | MILL 2 | 08/01/02 | |
| HUDSON-HYDE, ELKENA | 14827-004 | MILL 2 | 08/01/02 | |
| HILL, MICHAEL | 40428-133 | LAYUP 2 | 08/01/02 | |
| LEWIS, RICKY | 05823-027 | LAYUP 2 | 08/01/02 | |
| KING, JAMES | 04862-000 | LAYUP 2 | 08/05/02 | |
| | | | | |
| _(signature)_ | 8/1/02 | | | |